RECYCLED 90000 SERIES 30% P.C.W.

SCHED95

| Project | | Contract | | LMMS Dev | HREC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | EA | N00030-86-C-0007 | * | 767.77 | | | | | | | | (31.47) |
| A | FC | N00030-86-C-0087 | * | | | | | | | | | 432.00 |
| A | HH | N00030-87-C-0088 | * | | | | | | | | | 30.86 |
| A | KA | N00030-87-C-0088 | * | 725.82 | | | | | | | | |
| A | KM | N00030-87-C-0088 | * | 0.00 | | | 16.15 | | | | 0.05 | 866.01 |
| A | 72 | N00030-90-C-0027 | * | 27,453.93 | | | | 9,365.95 | | | | |
| A | 53 | N00030-89-C-0090 | * | | | | | | | | | 3,080.57 |
| A | 55 | N00030-89-C-0090 | * | 287.90 | | | | | | | | 2,247.07 |
| A | 61 | N00030-90-C-0091 | * | 313.89 | | | | | | | | |
| A | 65 | N00030-90-C-0091 | * | | | | | | | | | (16,172.60) |
| B | AK | N00030-91-C-0107 | * | 856.20 | | | 427.13 | | 0.23 | | 1.89 | 1,045.66 |
| B | CN | N00030-92-C-0062 | * | | | | | | | | | 4.80 |
| B | F7 | N00030-76-C-0130 | | | | | | | | | | (31.00) |
| B | HT | N00030-92-C-0068 | * | | | | | | | | | 216.50 |
| B | RH | N00030-93-C-0060 | * | | | | | | | | | 11,391.75 |
| B | RM | N00030-83-C-0066 | * | | | | | | | | | 1,527.78 |
| B | V8 | N00030-83-C-0012 | * | | | | | | 182.16 | | | |
| B | 0R | N00030-93-C-0081 | * | 142.86 | | | | 2,090.49 | 4,237.72 | | | |
| B | 1F | N00174-92-C-0074 | * | 80,098.51 | | | 458.77 | | (1,262.71) | | 0.32 | 75,609.75 |
| B | 2P | N00167-93-C-0029 | * | 3,857.12 | | | | | (3,857.12) | | | |
| B | 3A | N00030-94-C-0045 | * | 3,315.81 | | | | | (3,315.81) | | | |
| B | 3K | N00030-94-C-0045 | * | 45,585.66 | | | 122.47 | | 0.01 | | 0.06 | 21,087.29 |
| B | 3P | N00030-94-C-0058 | * | 456,404.21 | | | 92,971.50 | 9,950.42 | 7,304.19 | | 12,216.87 | 55,223.21 |
| B | 3R | N00030-94-C-0058 | * | 754,691.72 | | | 44,956.20 | 226,713.04 | 44,063.63 | | 934.93 | 20,597.10 |
| B | 32 | N00030-93-C-0058 | * | 4,728.80 | | | | | (4,728.80) | | | |
| B | 39 | N00014-94-2-0001 | * | 402,164.58 | | | 1,432.48 | | (118,504.69) | | 617.52 | 78,128.06 |
| B | 41 | N00030-94-C-0045 | * | 25,887.02 | | | 67.38 | | | | | 1.12 |
| B | 46 | N00030-95-C-0046 | * | 793,226.53 | | | 167,737.11 | 25,307.63 | 21,758.70 | | 17,615.58 | 34,085.80 |
| B | 47 | N00030-95-C-0046 | * | 1,806,530.89 | | | 32,852.69 | 283,214.74 | 168,947.13 | | 11,947.38 | 75,177.41 |
| B | 5A | N00030-95-C-0051 | * | 205,770.00 | | | 657.95 | | 0.06 | | 0.17 | 11.54 |
| B | 5C | N00030-95-C-0051 | * | 24,097.76 | | | | | | | | |
| B | 5E | N00030-95-C-0051 | * | 109,552.75 | | | | | | | | |
| B | 5F | N00030-95-C-0051 | * | 209,967.48 | | | | | | | | |
| B | 5K | N00030-95-C-0051 | * | 80,328.81 | | | 2,854.09 | | 0.74 | | 6.91 | 3,597.32 |
| B | 5M | N00030-95-C-0051 | * | 56,604.28 | | | 41.47 | | 0.01 | | 0.04 | |
| B | 5P | N00030-95-C-0051 | * | 153,424.49 | | | 1,347.99 | | 0.80 | | 7.43 | 68.05 |
| B | 5Y | N00030-95-C-0051 | * | 94,263.42 | | | 146.06 | | 0.05 | | 0.24 | |
| B | 8A | N00030-95-C-0052 | * | 17,756.17 | | | | | | | | |
| B | 9E | N00030-95-C-0057 | * | 296,625.40 | | | 215.26 | | 0.01 | | 347.24 | 124.56 |
| D | A7 | N00102-94-D-0022 | * | | | 357.15 | | | | | | |
| D | A8 | N00102-94-D-0022 | * | | | 86,886.96 | | | | | | 377,851.50 |
| D | CN | N00019-92-C-0155 | * | 11,958.77 | 862,028.50 | 200,579.95 | 584.30 | | 37,887.54 | | | 820,256.74 |
| D | EA | N00102-94-D-0022 | * | | | 346,924.46 | | | | | | 4,831.65 |
| D | E7 | N00019-93-C-0153 | * | | | 190,537.18 | | | | | | 4,369.60 |
| E | AA | N00030-84-C-0100 | | 291.73 | | | 1,460.09 | | 0.65 | | 2.81 | (11,066.27) |
| E | AC | N00030-84-C-0100 | | 55.48 | | | | 2,130.38 | | | | 319,083.30 |
| E | AE | N00030-84-C-0100 | | 715.54 | | | 633.69 | | 0.71 | | 2.19 | 56,560.38 |
| E | AF | N00030-84-C-0100 | | | | | | | | | | (60.00) |
| E | AH | N00030-84-C-0100 | | | | | | | | | | 152,365.94 |
| E | AN | N00030-84-C-0100 | | 153,377.73 | | | 45.81 | 147.97 | 2,570.29 | | 0.18 | (3,356.69) |
| E | A1 | N00030-88-C-0088 | * | 425.59 | | | | | | | | (14,627.86) |
| E | A2 | N00030-88-C-0088 | * | 1,250.03 | | | 1,516.32 | | 0.63 | | 5.46 | 95,560.72 |
| E | A3 | N00030-88-C-0088 | * | 883.28 | | | 44.06 | | 0.04 | | 0.14 | 4,440.19 |
| E | A4 | N00030-88-C-0088 | * | 23.17 | | | 537.55 | | 161.14 | | 1.47 | 93.17 |
| E | A5 | N00030-88-C-0088 | * | | | | | | | | | 81,417.16 |
| E | A6 | N00030-88-C-0088 | * | | | | | | | | | 2,330.76 |
| E | A7 | N00030-88-C-0088 | * | | | | | | | | | 19,242.26 |
| E | A8 | N00030-88-C-0088 | * | 89,189.60 | | | 20,048.94 | | 8.76 | | 6,118.84 | 0.96 |
| E | A9 | N00030-88-C-0088 | * | 45.39 | | | | | | | | 4,091.28 |
| E | CA | N00030-84-C-0100 | | 345.07 | | | 32,152.40 | | 15.76 | (43.14) | 104.56 | 246,585.63 |
| E | CE | N00030-84-C-0100 | | | | | | | | | | (33,746.48) |
| E | CF | N00030-84-C-0100 | | | | | | | | | | 15,216.46 |
| E | CH | N00030-84-C-0100 | | 68,564.84 | | | 27,723.12 | | 339.70 | | 96.11 | 48,443.32 |
| E | CK | N00030-84-C-0100 | | 83,113.50 | | | 66,094.73 | | 23.66 | | 17,659.10 | (715.68) |
| E | CT | N00030-90-C-0090 | * | 1.01 | | | 88.30 | | 0.01 | | 0.32 | 13.70 |
| E | EA | N00030-84-C-0100 | | | | | | | | | | 709.07 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMMS Dev | HRRC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | EC | N00030-90-C-0090 | * | 713.68 | | | | | | | | |
| E | EM | N00030-89-C-0089 | * | | | | | | 59.42 | | | 3,014.35 |
| E | EN | N00030-89-C-0088 | * | | | | | | | | | 180.32 |
| E | EV | N00030-89-C-0089 | * | 768.60 | | | 756.54 | | 101.27 | | 2.41 | 2,021.02 |
| E | EY | N00030-88-C-0089 | * | 736.50 | | | | | | | | |
| E | E1 | N00030-89-C-0089 | * | 2,794.68 | | 779.28 | 3,222.24 | 277.10 | 1.96 | | 13.00 | 33,438.40 |
| E | E2 | N00030-89-C-0089 | * | 0.43 | | | 32.33 | | 0.02 | | 0.07 | 1,908.22 |
| E | E3 | N00030-89-C-0089 | * | | | | | | | | | 7,332.45 |
| E | E4 | N00030-89-C-0089 | * | 87,591.61 | | | 20,971.82 | | 189.33 | | 10,142.20 | 47,002.34 |
| E | E5 | N00030-88-C-0089 | * | 8.64 | | | 637.06 | | 0.36 | | 3.06 | 192.88 |
| E | E6 | N00030-89-C-0089 | * | | | | | | | | | 220,654.26 |
| E | E7 | N00030-89-C-0089 | * | 159.37 | | | 33.66 | | 0.01 | | 0.08 | |
| E | FA | N00030-84-C-0100 | * | | | | 28.88 | 17,718.65 | | | | 28,293.37 |
| E | FH | N00030-90-C-0090 | * | 70,234.53 | | | 46,432.32 | 5,433.95 | 27,834.58 | | 425.67 | (200,710.61) |
| E | F9 | N00030-84-C-0100 | * | | | | | | | | | (110.00) |
| E | H8 | N00030-90-C-0100 | * | 4,459.79 | | | | | | | | |
| E | KK | N00030-90-C-0100 | * | 197.29 | | | 17,928.89 | 4,756.95 | 12.93 | | 70.08 | |
| E | KN | N00030-94-C-0063 | * | 166,316.20 | | | | | | | | |
| E | KR | N00030-95-C-0006 | * | 115,194.52 | | 1,536.78 | 1,008.23 | 322,581.59 | 9,320.64 | | 409.75 | 1,271.96 |
| E | KV | N00030-91-C-0100 | * | 3.07 | | | 456.59 | | 0.28 | | 1.07 | |
| E | KY | N00030-95-C-0006 | * | 10,122.96 | | | 181.35 | 14,519.51 | | | | 31.23 |
| E | K0 | N00030-93-C-0093 | * | 5,567.29 | | | 2,090.35 | 5,040.37 | 853.01 | | 9.40 | 105,836.78 |
| E | K1 | N00030-95-C-0006 | * | 55.47 | | | | 164,816.98 | | | | |
| E | K2 | N00030-93-G-0036 | * | 15,097.41 | | | 3,657.52 | | 404.05 | | 9.85 | 2.05 |
| E | K4 | N00030-93-G-0036 | * | 25,504.11 | | | | 31,453.90 | | | | |
| E | K5 | N00030-93-G-0036 | * | 7,596.91 | | | 2,870.82 | 2,813.67 | 1.29 | | 10.30 | 213.79 |
| E | K6 | N00030-93-G-0036 | * | 11,703.72 | | | 147.77 | 49,083.06 | 2,161.86 | | 0.95 | |
| E | K7 | N00030-93-G-0036 | * | 3,031.99 | | | | 4,385.83 | | | | |
| E | K8 | N00030-93-G-0036 | * | 9,484.35 | | | | 75,361.70 | | | | |
| E | K9 | N00030-93-G-0036 | * | 8,271.97 | | | | 31,521.82 | | | | |
| E | MA | N00030-91-C-0091 | * | 2,037.01 | | | | | | | | (219.53) |
| E | MC | N00030-91-C-0091 | * | 1,125.24 | | | | 634.51 | | | | 1,362.00 |
| E | ME | N00030-91-C-0091 | * | | | | | | | | | 44,732.76 |
| E | MF | N00030-91-C-0091 | * | | | | | | 30,465.62 | | | |
| E | MP | N00030-91-C-0091 | * | 25,660.86 | | | 219,250.52 | 3,114.28 | 630.05 | | 817.77 | 966,454.30 |
| E | MR | N00030-91-C-0091 | * | 24.38 | | | 1,831.68 | | 5,005.04 | | 5.78 | 1,685.52 |
| E | MT | N00030-91-C-0091 | * | 432.60 | | | 49.85 | 27.00 | 83.99 | | 0.16 | 235,742.20 |
| E | MW | N00030-91-C-0091 | * | 17,457.64 | | | 2,349.29 | | 2.56 | | 8.01 | (508.66) |
| E | M1 | N00030-90-C-0090 | * | | | | | | | | | 14,216.29 |
| E | M2 | N00030-90-C-0090 | * | 31,374.50 | | | 2,537.59 | | 1.04 | | 4,401.94 | (22.84) |
| E | M3 | N00030-91-C-0091 | * | 34,407.78 | | | | | | | 3,518.50 | |
| E | M5 | N00030-91-C-0091 | * | 17.64 | | | 1,286.96 | 5,106.47 | 642.16 | | 4.06 | (42,346.84) |
| E | M6 | N00030-91-C-0091 | * | 200,230.18 | | | 110,643.20 | 189.60 | 2,387.03 | | 1,155.49 | (2,170.70) |
| E | M9 | N00030-91-C-0091 | * | 6,176.40 | | | 1,916.88 | | 106.71 | | 35.91 | 35,840.50 |
| E | NH | N00030-92-C-0092 | * | 4,098.37 | | | 1,767.66 | 936.26 | 1.46 | | 6.93 | 5,439.02 |
| E | NK | N00030-92-C-0092 | * | 776.81 | | | 1,681.31 | 6,259.10 | 1.11 | | 4.54 | 396.54 |
| E | NN | N00030-92-C-0092 | * | 9,257.47 | | | | | | | | (32,972.96) |
| E | NP | N00030-92-C-0092 | * | 2,370.19 | | | 865.25 | | 410.17 | | 2.84 | 79,813.38 |
| E | NR | N00030-92-C-0092 | * | | | | | | | | | 29,104.04 |
| E | NT | N00030-92-C-0092 | * | 1,457.91 | | | | | 129,898.83 | | | |
| E | NV | N00030-92-C-0092 | * | | | | | 150.00 | | | | 67.20 |
| E | N0 | N00030-92-C-0092 | * | 12,768.49 | | | 16,231.71 | 87,602.06 | 319.45 | | 86.80 | 26,661.86 |
| E | N1 | N00030-92-C-0092 | * | 6,021.67 | | | 212,025.47 | 5,823.70 | 4,430.71 | 0.02 | 804.53 | 658,002.91 |
| E | N2 | N00030-92-C-0092 | * | 1,111.54 | | | 84,575.92 | 117,541.96 | 1,453.89 | | 329.57 | 266,395.20 |
| E | N3 | N00030-92-C-0092 | * | 1,270,033.12 | | | 923,065.69 | 100,930.81 | 52,773.56 | | 193,551.30 | 56,330.11 |
| E | N4 | N00030-92-C-0092 | * | | | | | 710.45 | | | | |
| E | N5 | N00030-92-C-0092 | * | | | | | 44,618.10 | | | | |
| E | N6 | N00030-92-C-0092 | * | 52,049.00 | | | 68,188.16 | | 1,899.43 | | 347.54 | 19,281.27 |
| E | N7 | N00030-92-C-0092 | * | 0.74 | | | 632.73 | | 0.05 | | 0.40 | 10.69 |
| E | N8 | N00030-92-C-0092 | * | 43,670.23 | | | 81,173.61 | | 42.34 | | 263.58 | |
| E | PY | N00030-91-G-0054 | * | 969.08 | | | 1,455.85 | | 87.31 | | 10.56 | (890.82) |
| E | P2 | N00030-91-G-0054 | * | 0.78 | | | 59.61 | | 0.03 | | 0.20 | |
| E | P3 | N00030-91-G-0054 | * | | | | | | | | | (11,698.06) |
| E | RA | N00030-92-C-0092 | * | 66,186.53 | | | | | | | 6,076.84 | |
| E | RE | N00030-92-C-0092 | * | 30.20 | | | 2,865.37 | | 2.00 | | 9.81 | |
| E | RH | N00030-92-C-0092 | * | 16,842.01 | | | 41,475.49 | | 9,082.01 | | 143.48 | 812,456.99 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMMS Dev | NREC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | RK | N00030-93-G-0036 | * | 9,047.29 | | | 1,447.72 | 26.10 | 1.18 | | 5.26 | |
| E | RM | N00030-93-G-0036 | * | 2,353.74 | | | | 25,384.84 | | | | |
| E | RP | N00030-93-G-0036 | * | 253.00 | | | 105.86 | 376.83 | 0.02 | | 0.25 | |
| E | RR | N00030-93-G-0036 | * | 0.44 | | | 48.16 | | 0.02 | | 0.12 | |
| E | RT | N00030-93-G-0036 | * | 3,020.60 | | | | | | | | |
| E | RV | N00030-93-G-0036 | * | 39,331.11 | | | 614.08 | | | | | |
| E | RW | N00030-93-G-0036 | * | 992.74 | | | 7,801.40 | | 3.37 | | 19.46 | 25,301.16 |
| E | RY | N00030-93-G-0036 | * | 1,583.38 | | | 801.57 | | 0.25 | | 1.38 | |
| E | TH | N00030-91-G-0054 | * | 136.96 | | | | | | | | |
| E | TN | N00030-91-G-0054 | * | 3,717.65 | | | 1,636.99 | | 0.58 | | 3.91 | |
| E | TW | N00030-91-G-0054 | * | 3,360.66 | | | 33,598.13 | | 22.13 | | 112.17 | 27,493.89 |
| E | TY | N00030-93-G-0060 | * | | | | | 5,342.06 | | | | |
| E | VW | N00030-91-G-0054 | * | 3,137.18 | | | 7,740.68 | | 5.04 | | 27.10 | 1,660.00 |
| E | VY | N00030-91-G-0054 | * | | | | | | | | | 656.04 |
| E | V4 | N00030-91-G-0054 | * | 536.80 | | | 813.30 | | 0.65 | | 3.37 | 16.60 |
| E | WA | N00030-93-C-0093 | * | 1,656.63 | | | 75,995.17 | | 42.75 | | 231.46 | 6,511.36 |
| E | WC | N00030-93-C-0093 | * | 104.73 | | | 8,872.23 | 26,871.96 | 8.81 | (0.04) | 33.07 | 9,014.54 |
| E | WH | N00030-93-C-0093 | * | 38,742.47 | | | 105,733.04 | | 50.25 | | 334.51 | 488,643.01 |
| E | WK | N00030-93-C-0093 | * | 30,653.07 | | | 3,311.41 | 1,450.55 | (8.20) | | 13.45 | 26,866.75 |
| E | WM | N00030-93-C-0093 | * | 246.67 | | | 51.35 | 456.35 | 208.44 | | 0.09 | 7,442.63 |
| E | WN | N00030-93-C-0093 | * | 1,463.34 | | | | | 168,018.65 | | | 109.07 |
| E | WP | N00030-93-C-0093 | * | | | | | | | | | 87.52 |
| E | WR | N00030-93-C-0093 | * | | | | | | | | | (1,745.18) |
| E | WW | N00030-93-C-0093 | * | 162.72 | | | | | (162.72) | | | 151,694.45 |
| E | WY | N00030-93-C-0093 | * | 16,861.74 | | | 4,955.38 | 76,753.45 | 728.53 | | 6.90 | 49,246.92 |
| E | W0 | N00030-93-C-0093 | * | 3,217.15 | | | 6,189.64 | | 1,113.92 | | 9.48 | 2,521.97 |
| E | W1 | N00030-93-C-0093 | * | 71,575.21 | | | 2,167,698.59 | 1,278,616.20 | 5,144.71 | (0.07) | 9,427.51 | 2,601,365.36 |
| E | W2 | N00030-93-C-0093 | * | 6,572.67 | | | 678,492.52 | 51,902.18 | 824.73 | | 2,806.27 | 1,197,918.25 |
| E | W3 | N00030-93-C-0093 | * | 4,340,491.92 | | 941.23 | 5,374,660.31 | 381,044.80 | 743,223.05 | 0.09 | 348,460.05 | 290,691.39 |
| E | W4 | N00030-93-C-0093 | * | 2,939.99 | | | 105.69 | 514.58 | 0.03 | | 1.20 | 1.47 |
| E | W5 | N00030-93-C-0093 | * | | | | | | 223.03 | | | |
| E | W6 | N00030-93-C-0093 | * | 71,160.77 | | | 907,197.08 | | 610.70 | 0.01 | 3,825.77 | 1,764,233.51 |
| E | W7 | N00030-93-C-0093 | * | 103,246.76 | | | 23,966.47 | | 38,734.61 | | 60.07 | 6,594.31 |
| E | YC | N00030-92-C-0071 | * | 50,073.20 | | | 5,370.45 | | 7,169.38 | | 18.73 | |
| E | YE | N00030-91-G-0054 | * | 74.02 | | | | | | | | 1,105.05 |
| E | YF | N00030-91-G-0054 | * | 3,218.40 | | | | | 1,130.11 | | | 25,553.00 |
| E | YN | N00030-91-G-0054 | * | 26.53 | | | | | 29.70 | | | 90.61 |
| E | YP | N00030-91-G-0054 | * | 1,295.50 | | | 4,668.34 | | 1.66 | | 11.68 | |
| E | YY | N00030-91-G-0092 | * | 1,805.23 | | | 209.60 | | 0.12 | | 0.60 | 13.25 |
| E | Y6 | N00030-91-G-0054 | * | | | | | 41.41 | | | | 3,394.22 |
| E | Y7 | N00030-91-G-0054 | * | | | | | | 439.31 | | | |
| E | Y8 | N00030-91-G-0054 | * | 2,023.43 | | | 4,888.95 | | 1.76 | | 17.47 | 612.50 |
| E | 0A | N00030-93-C-0093 | * | 34.86 | | | 4,180.96 | 309.48 | 4,718.67 | | 14.27 | (216.08) |
| E | 0C | N00030-93-C-0093 | * | | | | | | | | | 3,752.63 |
| E | 0E | N00030-91-G-0092 | * | 2,923.41 | | | 124.40 | | 0.10 | | 0.44 | (2,097.45) |
| E | 0F | N00030-91-G-0054 | * | 3,624.06 | | | 5,459.29 | 1,258.63 | 0.71 | | 7.70 | 6,414.61 |
| E | 0T | N00030-91-G-0054 | * | 3,764.94 | | | 137.33 | | 0.06 | | 0.53 | 24.20 |
| E | 0V | N00030-91-G-0054 | * | 52.02 | | | | 911.05 | | | | 837.14 |
| E | 0W | N00030-93-C-0065 | * | | | | | | | | | 9,033.00 |
| E | 0Y | N00030-91-G-0054 | * | 6,614.07 | | | | 238.47 | | | | |
| E | 01 | N00030-91-G-0092 | * | 16.23 | | | 1,230.36 | | 1.49 | | 4.80 | 173.09 |
| E | 03 | N00030-93-G-0036 | * | 113.48 | | | | 1,061.45 | 54.56 | | | |
| E | 04 | N00030-93-G-0036 | * | 97.11 | | | | | | | 90.37 | |
| E | 05 | N00030-93-G-0036 | * | | | | 6.55 | 9.07 | | | | |
| E | 06 | N00030-93-G-0036 | * | 15.75 | | | 2,111.34 | 1,630.69 | 480.63 | | 6.38 | |
| E | 07 | N00030-93-G-0036 | * | 75.27 | | | 8,537.41 | 12,057.97 | 175.64 | | 16.83 | |
| E | 08 | N00030-93-G-0036 | * | | | | | | | | | 74.26 |
| E | 1A | N00030-93-G-0036 | * | 5,636.46 | | | 1,142.84 | 9,334.49 | 4,912.78 | | 2.54 | 18.69 |
| E | 1C | N00030-93-G-0036 | * | 0.17 | | | 14.65 | | 575.10 | | 0.03 | 16,378.74 |
| E | 1E | N00030-91-G-0054 | * | 2.76 | | | 252.50 | | 0.10 | | 1.12 | |
| E | 1H | N00030-93-G-0036 | * | 29,668.85 | | | 1,338.00 | 1,705.87 | 56.06 | | 0.56 | 4,278.95 |
| E | 1K | N00030-93-G-0036 | * | 588.55 | | | 29.41 | | 0.01 | | 0.09 | 1,712.73 |
| E | 1R | N00030-93-G-0036 | * | 4,583.13 | | | 11.69 | 26,524.98 | | | 0.01 | 42.50 |
| E | 1T | N00030-93-G-0036 | * | 31,413.00 | | | 27,209.20 | | 3,573.57 | | 73.22 | 301.62 |
| E | 1V | N00030-93-G-0036 | * | 28,632.12 | | | | 76,364.30 | | | | |
| E | 1W | N00030-93-G-0036 | * | | | | | | 1,560.79 | | | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | UMS Dev | HREC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 10 | N00030-93-C-0036 | * | 58,063.76 | | | 6,820.07 | 12,765.65 | 0.15 | | 60.79 | 1,413.24 |
| E | 11 | N00030-93-C-0036 | * | | | | | | | | | 9,704.82 |
| E | 12 | N00030-93-C-0036 | * | 5,740.34 | | | 32,216.88 | | 23.53 | | 118.07 | 2,448.61 |
| E | 13 | N00030-93-C-0036 | * | 3,024.83 | | | | 23,887.16 | 3,069.54 | | | 592.71 |
| E | 14 | N00030-93-C-0036 | * | 77,602.20 | | | 34,509.72 | | 3,406.66 | | 102.79 | 279.31 |
| E | 15 | N00030-93-C-0036 | * | 513,412.25 | 152.66 | | 488,521.67 | 94,213.48 | 8,892.66 | 0.48 | 1,096.30 | 261,427.47 |
| E | 16 | N00030-93-C-0036 | * | 59.67 | | | | | | | | |
| E | 17 | N00030-93-C-0036 | * | 16,450.14 | 2,238.70 | | 51,136.73 | | 8,629.60 | | 122.71 | 182,165.23 |
| E | 19 | N00030-93-C-0036 | * | 381,957.55 | | | 8,788.76 | 1,936.94 | 1,197.16 | | 570.25 | 560,881.63 |
| E | 2A | N00030-94-C-0094 | * | 657,785.22 | | | 5,479,980.38 | 233,348.22 | 18,491.48 | 0.30 | 19,007.83 | 12,731,740.56 |
| E | 2C | N00030-94-C-0094 | * | 16,261.01 | | | 1,076,993.88 | 129.75 | 631.88 | | 3,675.59 | 3,537,861.43 |
| E | 2E | N00030-94-C-0094 | * | | | | | | | | | (76,574.61) |
| E | 2F | N00030-94-C-0094 | * | 52,736.44 | | | 1,031,165.88 | | 561.12 | 0.42 | 3,163.66 | 3,074,889.75 |
| E | 2H | N00030-94-C-0094 | * | 7,808.57 | | | 9,457.42 | 7,173.89 | 19,719.82 | | 30.10 | 476,203.31 |
| E | 2K | N00030-94-C-0094 | * | 2,454.96 | | | 127,420.70 | | 62.65 | | 358.08 | 41,082.71 |
| E | 2M | N00030-94-C-0094 | * | 8,627.55 | | | 92,694.17 | 4,626.58 | 7,808.44 | (119.09) | 373.68 | 1,129,945.08 |
| E | 2P | N00030-94-C-0094 | * | 4,241,070.82 | | 1,532.48 | 10,253,504.24 | 94,593.06 | 1,635,257.51 | 131.06 | 248,083.31 | 1,529,313.48 |
| E | 2T | N00030-95-C-0095 | * | 57,468.60 | | | 3,751.64 | | 33,339.27 | | 12.75 | |
| E | 2V | N00030-94-C-0094 | * | 117,275.15 | | | 3.23 | | (40,016.79) | | (0.68) | 196,111.58 |
| E | 2W | N00030-94-C-0094 | * | 111,891.99 | | | 40,862.47 | 59,068.42 | 2.62 | | 5,091.36 | 214,920.70 |
| E | 2Y | N00030-94-C-0094 | * | 2,012.03 | | | 16,135.53 | | 1,257.16 | | 44.34 | 291,523.41 |
| E | 20 | N00030-94-C-0094 | * | 67.94 | | | | | 4,850.33 | | | |
| E | 21 | N00030-94-C-0094 | * | 5,539.28 | | | | | (5,539.28) | | | 44,810.21 |
| E | 22 | N00030-94-C-0094 | * | | | | | (886.00) | | | | 58,560.12 |
| E | 23 | N00030-94-C-0094 | * | | | | | | | | | 1,781.00 |
| E | 24 | N00030-94-C-0094 | * | 77,132.33 | | | 30,345.14 | 174,422.39 | 896.80 | | 509.07 | 11,160.31 |
| E | 25 | N00030-94-C-0094 | * | 6,492.42 | | | 10,322.34 | | 5.28 | | 20.74 | 11,591.44 |
| E | 26 | N00030-94-C-0094 | * | | | | | | | | | 994,758.22 |
| E | 27 | N00030-94-C-0094 | * | 85,149.71 | | | 35,590.40 | | 86,457.56 | | 78.02 | 98,031.53 |
| E | 28 | N00030-94-C-0094 | * | | | | | | | | | 96,906.59 |
| E | 29 | N00030-94-C-0094 | * | 389,104.28 | | | 540,814.46 | | 256.75 | 0.03 | 1,534.28 | 182,186.30 |
| E | 3E | N00030-94-C-0013 | * | | | | | 11,688.56 | | | | |
| E | 3F | N00030-91-G-0082 | * | 21,648.54 | | | 664.48 | 3,406.84 | 0.48 | | 2.48 | 38,513.79 |
| E | 3N | N00030-95-C-0070 | * | 13.62 | | | 217.19 | 2,392.03 | 0.12 | | 0.34 | |
| E | 3R | N0003098C0013 | * | 40,189.38 | | | 345.72 | 107,284.79 | 820.60 | | 0.36 | 7.51 |
| E | 3T | N0003098 C0013 | * | 1,768.18 | | | | 2,434.37 | | | | |
| E | 3V | N0003096 C0013 | * | | | | | 33,096.05 | | | | |
| E | 3Y | N00030-95-C-0095 | * | 84,601.53 | | | 1,133.17 | 806.79 | 72,086.39 | | 2.88 | |
| E | 31 | N00030-94-C-0094 | * | | | | | | | | | 339,131.48 |
| E | 32 | N00030-93-C-0065 | * | 713.56 | | | 3,675.29 | | 2.18 | | 7.55 | 400,071.41 |
| E | 33 | N00030-95-C-0095 | * | 58,166.74 | | | 1,064.89 | | 33,407.99 | | 3.49 | |
| E | 4A | N00030-95-C-0095 | * | 80,370.93 | | | 1,560,477.56 | 979,478.88 | 3,224.88 | 54.64 | 4,952.97 | 6,645,024.85 |
| E | 4C | N00030-95-C-0095 | * | 27,895.43 | | | 651.78 | 17,522.46 | 0.35 | | 1.35 | 606.04 |
| E | 4E | N00030-95-C-0095 | * | 434.87 | | | 10,583.41 | | 4.80 | | 27.52 | 26,384.04 |
| E | 4F | N00030-95-C-0095 | * | 26,979.61 | | | 4,319.46 | 2,557.43 | 1,238.20 | | 9.28 | 118,411.82 |
| E | 4H | N00030-95-C-0095 | * | 887.19 | | | 29,873.22 | | 13.73 | | 68.19 | 21,330.96 |
| E | 4K | N00030-95-C-0095 | * | 313.25 | | | 22,676.23 | 14,814.99 | 1,185.01 | | 71.54 | 111,334.65 |
| E | 4N | N00030-95-C-0095 | * | 2,896,356.14 | | | 3,704,845.06 | 120,157.24 | 417,996.60 | | 150,822.16 | 160,366.78 |
| E | 4P | N00030-95-C-0095 | * | 335,013.74 | | | 273,899.90 | 2,116.73 | 281.62 | | 3,997.83 | 738,642.61 |
| E | 4R | N00030-95-C-0095 | * | 20,091,455.57 | | 11,729.73 | 2,271,905.13 | 3,015,415.28 | 146,058.39 | | 441,083.72 | 3,003,416.25 |
| E | 4T | N00030-95-C-0095 | * | 2,977,310.35 | | 1,327.21 | 1,731,578.68 | 144,866.19 | 41,952.69 | | 288,500.61 | 873,828.08 |
| E | 4V | N00030-95-C-0095 | * | 1,967,326.60 | | | 102,444.10 | 19,007,869.60 | 2,856.46 | | 38,636.38 | 2,708,062.82 |
| E | 4W | N00030-95-C-0095 | * | 292,996.83 | | | (390.81) | 1,282.03 | 927,833.62 | | (0.76) | (42.73) |
| E | 4Y | N00030-95-C-0095 | * | 6,931,060.74 | | | 401,503.29 | 284,184.18 | 16,201.36 | 0.12 | 33,927.33 | 811,054.46 |
| E | 40 | N00030-95-C-0095 | * | 660,953.70 | | | 10,180.02 | | 116.08 | | 81.10 | 317,323.69 |
| E | 41 | N00030-95-C-0095 | * | 22,320.00 | | | 304.89 | 71,007.43 | 55.93 | | 0.78 | 274.04 |
| E | 42 | N00030-95-C-0095 | * | 56,449.68 | | | 56,444.03 | | 9,600.41 | | 129.70 | |
| E | 43 | N00030-95-C-0095 | * | 500,896.14 | | | 9,205.04 | 118.11 | 07,909.79 | | 21.09 | |
| E | 44 | N00030-95-C-0095 | * | 0.13 | | | 20.88 | | 6,369.07 | | 0.02 | |
| E | 46 | N00030-95-C-0095 | * | 18,360.94 | | | 151.73 | 2,673,451.35 | 0.01 | | 0.15 | |
| E | 47 | N00030-95-C-0095 | * | 1,172,582.13 | | 4,440.45 | 29,422.70 | 4,897,898.00 | (764.84) | 0.06 | 4,567.87 | 283,319.03 |
| E | 48 | N00030-95-C-0095 | * | | | | | | | | | 878.12 |
| E | 49 | N00030-95-C-0040 | * | 538,890.72 | | | 139.33 | | 0.10 | | 3,981.00 | 230,338.40 |
| E | 5A | N00030-95-C-0095 | * | 306.20 | | | 31,224.05 | 16,007.50 | 17.82 | | 94.34 | 15,158.54 |
| E | 5E | N00030-95-C-0095 | * | 403,221.76 | | | 72,567.05 | 321,429.72 | 10,983.20 | | 1,548.80 | 2,381.14 |
| E | 5F | N00030-95-C-0095 | * | 7,260.22 | | | | 144.27 | | | | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LRMS Dev | KKEC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 5N | N00030-95-C-0095 | * | | | | | 13,393.95 | | | | |
| E | 5R | N00030-90-C-0098 | * | 5,310,604.05 | | | 516,202.29 | 1,164,581.98 | 43,921.40 | | 67,581.72 | 81,121.71 |
| E | 5T | N00030-96-C-0096 | * | 715,810.65 | | | 211,308.63 | 24,313.03 | 10,971.60 | | 56,761.27 | 6,288.02 |
| E | 5V | N00030-96-C-0096 | * | 882,191.97 | | | 19,519.39 | 6,805,250.00 | 471.92 | | 11,362.13 | 76,652.10 |
| E | 5W | N00030-96-C-0096 | * | 84,861.02 | | | | 1,078.23 | 225,044.49 | | | |
| E | 5Y | N00030-95-C-0096 | * | 5,323.42 | | | 436.54 | 3,236.87 | 0.10 | | 1.16 | |
| E | 50 | N00030-90-C-0096 | * | 1,002,294.36 | | | 50,600.94 | 12,708.15 | 3,569.89 | | 1,637.45 | 10,892.73 |
| E | 51 | N00030-96-C-0096 | * | 56,026.14 | | | 2,422.71 | | | | | 5,595.00 |
| E | 55 | N00030-96-C-0096 | * | | | | | 892,403.43 | | | | |
| E | 57 | N00030-96-C-0096 | * | 129,255.89 | | | 198.80 | | 0.12 | | 0.60 | 2,444.00 |
| F | VP | N00030-82-C-0010 | | | | | | | | | | 18.10 |
| J | 1P | N00019-92-C-0185 | * | | | 83.25 | | | | | | 112,094.89 |
| J | 4T | N00019-93-C-0153 | * | | | 236,094.62 | | | | | | |
| J | 4V | N00019-93-C-0153 | * | | | | | | | | | 289,165.94 |
| J | 8K | N00102-94-D-0022 | * | | | 70.79 | | | | | | |
| J | 9P | N00102-94-D-0022 | * | 0.68 | | 20,277.78 | 77.31 | | 0.04 | | 0.42 | 55,548.31 |
| J | 9R | N00102-94-D-0022 | * | | | 278.43 | | | | | | 47.91 |
| M | E9 | N00014-93-C-0049 | * | 2,980.64 | | | | | | | | 5,509.69 |
| M | H7 | N0014-94-C-0042 | * | 21,467.37 | | | 209.87 | | | | | 10,692.50 |
| M | PV | N00014-95-C-0367 | * | 1,696.17 | | | | | | | | |
| M | WD | N00014-95-C-0179 | * | 35,264.06 | | | | | | | | 5,025.65 |
| M | 7W | N00014-95-M-0078 | * | 2,095.03 | | | | | | | | |
| M | 84 | N00014-95-C-0130 | * | 38,661.71 | | | 81.16 | | | | | 1,796.81 |
| M | 87 | N00014-95-C-0203 | * | 6,441.37 | | | | | | | | |
| P | P6 | N00030-82-C-0090 | | | | | | | | | | (880.00) |
| 3 | RE | N00030-81-C-0081 | | | | | | | | | | 6,400.64 |
| 3 | N5 | N00030-81-C-0081 | | | | | | | | | | 349.00 |
| 3 | 1M | N00030-84-C-0084 | | | | | | | | | | (1,528.20) |
| 6 | 1P | N00014-91-C-0237 | * | 3,390.79 | | | 1.35 | | (688.80) | | | 2,464.13 |
| A | 8P | F08635-88-C-0149 | | 60,312.80 | | | 5,651.90 | | 26,790.54 | | 6.30 | 415.20 |
| B | V7 | F08630-92-C-0004 | * | 149,666.03 | | | 3,161.11 | | 528.46 | | 57.11 | 4.83 |
| B | 9T | F08630-93-C-0054 | * | 3,021.87 | | | | | | | | 14,378.00 |
| B | 16 | F33615-92-C-5065 | * | 44,230.63 | | | 6,017.91 | | 2.22 | | 11.80 | 113,000.00 |
| B | 7V | F33615-94-C-5001 | * | 58,170.56 | | | 43.78 | | 0.02 | | 0.18 | |
| R | 7W | FMI PO 74062 | * | 111,703.79 | | | 1,102.87 | | 0.77 | | 15.29 | 149.76 |
| D | AW | F04701-88-C-0124 | * | | | 19,283.08 | | | | | | 5,440.95 |
| D | A4 | F04701-88-C-0124 | * | | | 3,785.43 | | | | | | 18,137.98 |
| D | EH | F4701-88-C-0124 | * | | | 3,346.19 | | | | | | |
| D | ET | F04701-88-C-0124 | * | | | 50,764.79 | | | | | | |
| F | CC | F49620-94-C-0012 | * | 38,076.72 | | | | | | | | 1,514.00 |
| F | CF | F04701-94-C-0003 | * | 51,373.91 | | | 6,253.87 | | 131,006.35 | 0.04 | 1.07 | |
| F | CM | F04701-92-C-0049 | * | 2,008,919.80 | | 48,240.13 | 42,068.09 | | 569.46 | 0.10 | 33,008.68 | 4,973.09 |
| F | C3 | F04701-94-C-0003 | * | 2,483.75 | | | | | 7,074.51 | | | |
| F | NK | F04701-94-C-0013 | * | 7,971.36 | | | | | | | | |
| F | PW | FZ1640LV4 | * | 30,604.98 | | 134,405.42 | | | | 5,642.16 | | 19.72 |
| F | W3 | F33615-95-C-5035 | * | 11,453.01 | | | 90.91 | | 2.06 | | 16.28 | |
| F | Y1 | F04701-95-C-0015 | * | 42,670.26 | | 14,340.24 | 3,529.27 | | | | | |
| F | 76 | F04701-95-C-0017 | * | 2,263,278.88 | | 33,671.83 | 33,068.39 | | 381.02 | | 25,438.00 | 355,888.56 |
| F | 70 | F04701-95-C-0017 | * | 53,082.49 | | 5,584.23 | 5,032.53 | | 0.21 | | 161,184.34 | 171.62 |
| J | A8 | F04701-88-C-0124 | * | 94.49 | | 574,737.47 | | | | | | 50,606.80 |
| J | 1T | F04701-88-C-0124 | * | | | 8,962.10 | | | | | | 6,748.76 |
| J | 2W | F04701-88-C-0124 | * | | | 42,107.64 | | | | | | 14,856.54 |
| J | 3E | F04701-88-C-0124 | * | | | | | | | | | 1,826.00 |
| J | 3N | F04701-88-C-0124 | * | | | 459,376.36 | | | | | | 3,737.50 |
| J | 5P | F04701-88-C-0124 | * | | | 63.88 | | | | | | 42,362.09 |
| J | 7H | F04701-88-C-0124 | * | | | 7,131.61 | | | | | | 6,384.04 |
| K | P8 | F19628-80-C-0185 | * | 19,080.28 | | | 0.12 | | | | | |
| K | V3 | F19628-90-C-0103 | * | 1,900.83 | | | | | | | | 15.50 |
| K | V6 | F19628-90-C-0101 | * | 6,178.28 | | | 0.09 | | | | | |
| M | E9 | F41624-93-C-5000 | * | 15,880.59 | | | 2.56 | | | | | |
| M | H8 | F33615-93-C-5334 | * | 63,077.87 | | | 12.10 | | | | | 2,123.49 |
| M | MK | F33615-93-C-2373 | * | 3,160.24 | | | | | (3,160.24) | | | |
| M | PE | FAIRCHILD SC00061 | | 9,503.24 | | | 35.11 | | 47,184.46 | | | |
| M | P2 | F33615-93-C-1289 | * | 412,912.38 | | | 2,250.48 | | 1,821.92 | | 42.81 | 33,861.19 |
| M | 71 | FA7056-95-C-0006 | | 330,129.86 | | | | | 121,631.03 | | | 52,577.48 |
| N | C8 | F28601-80-C-0015 | * | 132.25 | | | | | | | | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMMS Dev | HRRC Dev | 03 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | NI | F30602-90-C-0006 | * | 20.30 | | 8,107.54 | | | 1,779.23 | | | 918.03 |
| N | TP | F33615-91-C-5023 | * | 211,470.30 | | | 2,029.45 | | 0.17 | | | 119,309.33 |
| N | TK | F33615-91-C-1707 | * | 32,075.69 | | | 13.61 | | | | | 9,441.90 |
| N | VH | F04011-92-C-0006 | * | 3,370.25 | | | | | | | | |
| N | YM | F30602-92-C-0114 | * | 100,448.13 | | | 20.37 | | | | | 4,845.00 |
| N | YP | F19628-92-C-0115 | * | 44,832.32 | | | 6.36 | | | | | |
| N | 41 | F04701-82-C-0153 | | | | | | | | | | 0.98 |
| N | 57 | F04701-87-C-0024 | * | | | | | | | | | (3,937.50) |
| W | 8F | F04611-87-C-0060 | * | 13,064.58 | | | 0.14 | | | | | |
| B | CK | F04701-86-C-0027 | | | | | | | | | | (2,347.25) |
| B | NR | F04701-89-C-0035 | * | | | | | | | | | 2,609.57 |
| B | V4 | F04701-91-C-0028 | * | | | | | | | | | 96.70 |
| B | 1K | F04701-91-C-0068 | * | 730,957.59 | | 52,745.76 | 3,248.69 | | 149.89 | | 916.09 | 43,810.10 |
| B | 36 | F04701-91-C-0028 | * | 0.08 | | | 11.37 | | 0.03 | | | |
| B | 45 | F04701-92-C-0041 | * | | | | | | | | | 1,039.40 |
| B | 46 | F04701-92-C-0045 | * | 191,839.43 | | | 1,934.07 | | 2,706.03 | | 1,214.77 | 23,148.85 |
| B | 0P | F04701-92-C-0046 | * | 1,293,416.39 | | | 50,889.06 | | 40,815.93 | 2,906.78 | 31,887.62 | 4,202.50 |
| B | 63 | F04701-92-C-0049 | * | 8,281,482.30 | | 212,760.24 | 1,720,072.80 | | 19,522.06 | 658.17 | 731,870.05 | 1,566,002.54 |
| B | 82 | F04701-93-C-0031 | * | 64,903.94 | | | 11,501.79 | 4,492.63 | 1,018,142.66 | 0.03 | 10.21 | 641,477.52 |
| B | 93 | F04701-92-C-0040 | * | 3,936,503.46 | | | 1,002,103.95 | | 52,776.22 | 13.59 | 9,160.07 | 823,467.53 |
| B | 96 | F04701-92-C-0049 | * | 6,175,031.48 | | 7,239.83 | 4,572,332.54 | 379.11 | 232,192.65 | 134.27 | 40,381.36 | 5,810,054.82 |
| B | 11 | DASG60-92-C-0101 | * | 27,531,435.06 | 7,683,017.86 | 323,523.16 | 4,463,382.99 | 6,280.36 | 579,802.18 | 90.72 | 214,402.28 | 13,532,217.76 |
| D | 36 | DASG60-88-C-0014 | | 6,626,477.45 | 447,666.36 | 34,913.16 | 945,933.67 | | 135,636.74 | 0.72 | 17,762.54 | 1,100,341.69 |
| B | 8M | DAAA21-84-C-0001 | * | 435,890.23 | 436.30 | | 7,759.92 | | (738.71) | | 68.70 | 1,060,031.60 |
| B | 7M | DASG60-85-C-0003 | * | 822,392.07 | 979,713.24 | 30,302.71 | 54,936.36 | | 1,660.03 | | 413.22 | 1,074,414.93 |
| D | EV | DAHC90-05-D-0002 | * | | | 3,090.81 | | | | | | |
| J | R2 | DAAB07-91-C-B000 | * | | | | | | | | | 2,507.58 |
| J | 5C | DAAB07-93-C-B574 | * | | | 15,893.51 | | | | | | |
| K | E1 | DASG60-88-C-0133 | * | 11,122.23 | | | 3.56 | | | | | 5,645.54 |
| K | 02 | DAAH01-90-C-0836 | * | 2,005.71 | | | | | | | | |
| M | P6 | DARTMONTH 5-34315 | | 1,242.79 | | | | | | | | |
| N | A4 | DASG60-86-C-0014 | | | | | | | | | | 7,263.92 |
| N | MK | DASG60-86-C-0014 | | 4,876.56 | | | 1,847.20 | | 2.38 | | 7.66 | 302,645.78 |
| N | TC | DAAA15-91-C-0104 | * | 43,761.92 | | | 10.04 | | | | | |
| N | 27 | DASG60-88-C-0014 | | | | | | | | | | 43,005.76 |
| B | 2K | DASG60-91-C-0109 | * | 27,105.34 | | | 3.84 | | | | | |
| B | 31 | DASG60-92-C-0040 | * | 1,030.82 | | | | | | | | |
| B | 30 | DASG60-92-C-0061 | * | 252.74 | | | | | | | | |
| B | 62 | DAAB07-93-C-B753 | * | | | | | | | | | 876.03 |
| A | 39 | NAS8-37800 | | | | | | | | | | 20,370.51 |
| B | AM | NAS5-31036 | | 46,208.66 | | | 2,075.18 | | 500,561.60 | | 8.01 | 189,880.66 |
| B | 8Y | NAVY PRECON PRE-C-13 | * | 404,204.05 | | | 345.47 | | | | | 11,540.07 |
| B | RN | NAVY N00030-93-G-003 | * | 41.48 | | | 1,597.52 | | 59.30 | | | 9,455.59 |
| F | LM | NAS8-32697 | | (2.83) | | | 0.26 | | (0.10) | | (0.13) | 50.00 |
| F | N1 | NAS9-19192 | | 1,327.76 | | | 299.67 | | 182,724.35 | | 4.20 | 107,844.29 |
| F | WK | NAS9-19192 | | | | | | | | | | 31,256.40 |
| F | YC | NAS2-14258 | | 655,311.19 | | | 24,123.00 | | 175.76 | | 1,081.79 | 122,910.02 |
| F | 31 | NAS1-16923 | | | | | | | | | | 10.92 |
| F | 9H | NAS 9-19192 | | | | | | | | | | 28,765.85 |
| F | 9M | NAS 9-19192 | | | | | | | | | | 20,885.71 |
| K | HH | NAS5-30302 | | 246,055.98 | | | 654.51 | | 17,797.58 | | 59.38 | 3,830.85 |
| K | HP | NAS5-30372 | | 237,214.67 | | | 3,714.40 | | 13,982.86 | | 0.27 | 21,080.49 |
| K | KH | NAS5-30622 | | 138,518.47 | | | 920.45 | | 8,089.62 | | | 56,039.86 |
| K | K9 | NAS5-30565 | | 2,527.52 | | | | | | | | |
| K | 1A | NAS8-32579 | | (5,457.24) | | | 0.30 | | | | | |
| K | 4V | NAS8-37334 | | 208,762.15 | | | 82.37 | | 96,035.26 | | 94.00 | 141,148.13 |
| M | FT | NASW-4814 | | 664.67 | | | 4.66 | | 22,606.04 | | | |
| M | F2 | NAS5-32481 | | 124.51 | | | 0.14 | | 3,898.96 | | | |
| M | F6 | NAS8-39746 | | 22,528.10 | | | 3.13 | | | | | |
| M | F7 | NAS8-39747 | | 42,623.47 | | | 6.60 | | | | | 14,894.83 |
| M | K0 | NASW-4603 | | 20,522.47 | | | 5.53 | | | | | 6,467.51 |
| M | K9 | NAS5-32147 | | 2,392.04 | | | | | | | | |
| M | NW | NASW-4616 | | 16,590.66 | | | 2.92 | | | | | |
| M | N9 | NAS8-32627 | | 10,569.32 | | | 33.06 | | 2,023.77 | | | 2,412.89 |
| M | PK | NAS5-32808 | | 3,633.56 | | | 1.02 | | | | | |
| M | RH | NASW-4513 | | 12,188.10 | | | | | | | | |

* Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMMS Dev | HKEC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | TT | NAS2-13819 | | 128,423.13 | | | 2,332.38 | | 2.47 | 0.05 | 62.44 | 11,078.30 |
| M | W3 | NAGW-4496 | | 3,551.10 | | | | | | | | 1,420.00 |
| M | YR | NAS5-32640 | | 2,216.16 | | | | | 28,093.53 | | | |
| M | YT | NASW-4040 | | 8,828.51 | | | 5.10 | | | | | |
| M | 2T | NAGW-4158 | | 4,005.06 | | | | | | | | |
| M | 2V | NAGW-4160 | | 887.34 | | | 0.75 | | | | | |
| M | 2W | NAGW-4177 | | 2,149.52 | | | 0.08 | | | | | |
| M | 3M | NAS5-32242 | | 2,500.41 | | | 2.35 | | | | | 3,256.68 |
| M | 44 | NAGW-4176 | | 14,890.44 | | | 3.73 | | | | | |
| M | 5E | NAS5-38000 | | 1,102,047.54 | | | 55,356.43 | | 8,487.83 | | 577.71 | 370,250.06 |
| M | 92 | NAS5-32986 | | 3,345.81 | | | | | 912.00 | | | |
| N | T4 | NAS5-31765 | | 43,075.36 | | | 273.12 | | | | | (135.59) |
| N | Y1 | NAS8-30601 | | 31,248.84 | | | 12.36 | | 718.85 | | | 4,885.07 |
| N | Y7 | NAS5-27752 | | 502,830.36 | | | 1,040.12 | | | | 27.40 | 27,386.50 |
| N | 00 | NAS5-32071 | | 11.53 | | | 0.28 | | 803.90 | | | |
| N | 89 | NAS9-17630 | | | | | | | | | | 202,732.00 |
| W | 8T | NAS5-38140 | | 74.49 | | | | | | | | |
| B | AC | NAS8-32697 | | | | | | | | | | (18.00) |
| B | TT | NAS8-38495 | | | | | | | | | | (311.28) |
| B | V7 | NAS1-19241 | | 218,725.47 | | | 12,183.51 | | 14.83 | 0.81 | 68.39 | 118,054.40 |
| B | 0K | NAS5-60000 | | 879,218.43 | 78,857.33 | | 350,189.04 | | 466,089.90 | 1.67 | 1,302.55 | 1,213,503.94 |
| B | 6T | NAS5-40000 | | 110,250.78 | | | 174.02 | | 283,078.74 | | | 4,704.96 |
| B | AV | N61331-91-C-0028 | * | 180,455.12 | | | | | (540.82) | | | 1,000.00 |
| B | AW | NONE | | 88,373.40 | | | 3,812.41 | | 1.87 | | 7.94 | 599.00 |
| B | A0 | LOCK MART IWT203618- | | 32.28 | | | 643.30 | | | | | |
| B | A1 | IWT#SM0315 | | 549.89 | | | | | | | | 959.08 |
| B | A2 | 87KA-SH-78021-P | | 18,603.38 | | | 257.85 | | 0.21 | | 0.48 | 3,142.87 |
| B | A3 | IWT #203190-61181 | | 31.50 | | | 2,112.12 | | | | | |
| B | A4 | 203017-1003-0000 | | 5,785.69 | | | 34,826.34 | | 2.74 | | 143.71 | 102,728.96 |
| B | A5 | 87KASG71730-P | | 60,370.04 | | | 32.99 | | 0.01 | | | 20,154.40 |
| B | A6 | SUBCONTRACT 10854 | | 18,838.34 | | | | | | | | |
| B | A7 | 95-N331300-000 | | 15,781.45 | | | | | | | | |
| B | A8 | NONE | | 7,294.16 | 1,453.56 | | 19,476.55 | | 8.83 | | 39.19 | 15,533.62 |
| B | C1 | NICHOLS NRC-CPFF-94- | | 241.36 | 52,222.23 | | | | | | | |
| B | C2 | LOCK MARTIN IWT 33MP | | 41.99 | 1,137.57 | | | | | | | |
| B | C3 | NONE | | 44,065.50 | | | | | | | | |
| B | C4 | NONE | | 870.88 | | | | | | | | |
| B | C5 | IWT # 1400131 | | 38.51 | | | 448.75 | | | | | |
| B | C6 | NONE | | 73,349.11 | | | 210.31 | | | | | 205.00 |
| B | C7 | 87KA-SH78021-P | | | | | | | | | | 50,650.00 |
| B | C8 | 30396-95-00 | | 32.48 | 1,813.25 | 4,903.95 | | | | | | 4.35 |
| B | C9 | NONE | | 166.91 | | | | | | | | |
| B | E0 | NONE | | 157.22 | | | | | | | | |
| B | E3 | NRC CPFF-94-0006 DO- | | | 8,668.44 | | | | | | | |
| B | E4 | NRC-CPFF-94-0006 MOD | | | 6,310.51 | | | | | | | |
| B | E5 | NRC-CPFF-94-0006 MOD | | | 8,086.81 | | | | | | | |
| B | E7 | NRC CPFF-94-0006 DO- | | | 15,413.53 | | | | | | | |
| B | E6 | NRC-CPFF-94-0006 DO- | | | 2,437.71 | | | | | | | |
| B | FE | IWT 900776SV | | 6,522.02 | | | | | | | | |
| B | FY | NONE | | 13,120.53 | | | 14.62 | | 0.01 | | 0.03 | 572.00 |
| B | HA | SDIO84-91-C-0025 | * | 223,169.31 | 1,304,483.52 | 820.11 | 5,857.26 | | 590.32 | | 3.06 | 164,778.20 |
| B | HF | NONE | | 52.59 | | | | | | | | |
| B | HB | IWT Z132-8357 | | 8,602.16 | | | | | | | | |
| B | ME | NONE | | 6,395.07 | | | 53.80 | | 0.01 | | 0.14 | |
| B | NA | NONE | | 6,214.30 | | | | | | | | |
| B | NC | NONE | | 504.34 | | | | | 2,835.48 | | | |
| B | NE | NONE | | 274.14 | | | 1,902.57 | | 0.70 | | 5.13 | |
| B | NH | NONE | | 8,467.30 | | | | | | | | |
| B | TR | SDI084-91-C-0025 | * | 1,055,155.22 | 231,601.50 | | 35,276.38 | | 18,246.91 | | 43.42 | 361,780.75 |
| B | TV | SDI084-91-C-0025 | * | | 6,087.15 | | | | | | | 14,444.00 |
| B | V9 | 92-N332700-000 | | 13.51 | | | | | | | | |
| B | WA | NONE | | 604.69 | | | | | | | | |
| B | YK | 62045 709 0400 | | | 1,882.98 | | | | | | | |
| B | 0M | HALTER PO G024215 | | 11,373.26 | | | | | (11,373.26) | | | |
| B | 0W | NONE | | 914.62 | | | | | (914.02) | | | 2,767.27 |
| B | 1A | NONE | | 405,008.89 | | | 3,005.39 | | (8,199.20) | | | 405,344.30 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | Labs Dev | IR&D Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | 1V | NONE | | 25,087.70 | 65.93 | | | | | | | |
| D | 12 | SANDIA PO AB-0779 | | | | | | | | | | 231.35 |
| B | 17 | NONE | | 81,150.84 | | | | | (41,317.45) | | | 262.00 |
| B | 2C | N66604-82-C-C259 | * | 17.04 | | | | | | | | |
| D | 2Y | NONE | | 21,615.23 | | | 310.56 | | 0.08 | | 0.95 | |
| B | 24 | BATELLE S/C 57664-G2 | | 5,233.00 | | | | | | | | |
| B | 27 | NONE | | 4,178.52 | | | | | (562.54) | | | 375.00 |
| B | 3V | NONE | | 108,141.90 | | | | | (28,720.05) | | | |
| B | 31 | NONE | | 33,672.29 | | | 8,878.00 | | 0.00 | | 30.29 | |
| B | 33 | SANDERS PY6705 | | 2,137.54 | | | | | | | | |
| B | 34 | HALTER PO G024277 | | 16,149.90 | | | | | (16,149.90) | | | |
| D | 36 | LAS IPO R115623456 | | 87.70 | | | | | | | | |
| B | 4A | NONE | | 15,764.12 | | | | | | | | |
| B | 4C | LADC IPO SM0097 | | 168.76 | | | | | | | | |
| D | 4E | LFWC IPO 4027 | | 20.99 | | | | | | | | |
| B | 4K | HO SHPYRD H171000 | | 27,208.98 | | | | | (27,208.88) | | | 1.45 |
| B | 4M | PRECONN00030-92-C-0 | * | 95,115.66 | | | | | | | 44.72 | 1,534.85 |
| D | 4P | NEWPRTNEWS P24071-0- | | 803.29 | | | | | (803.29) | | | |
| B | 4R | NONE | | 205.31 | | | | | (295.31) | | | |
| B | 4T | NONE | | 514,532.88 | | | 4,107.71 | | (1,425.46) | | 287.96 | 213,394.40 |
| B | 4V | SACO PO 142931 | | 5,087.98 | | | | | | | | |
| B | 40 | NONE | | 3,709.98 | | | | | | | | |
| B | 46 | NONE | | 28,202.33 | 613.22 | | 3,758.76 | | 157,405.50 | | 8.21 | 11,254.09 |
| B | 5T | NONE | | 1,574.96 | | | | | | | | |
| D | 5V | NONE | | 42,207.37 | | | 11.50 | | (559.65) | | | 0.85 |
| B | 5W | LORAL CONTRACT 42150 | | 4,731.43 | | | | | | | | |
| B | 5Z | LASC IWT SM0163 | | 1,761.70 | | | | | | | | |
| D | 53 | NONE | | 37,568.52 | | | (1,791.93) | | 0.08 | | 0.17 | 1,580.74 |
| D | 59 | SANDERS IWT QC0699 | | 8,430.10 | | | | | | | | |
| B | 6A | NONE | | 40,900.88 | | | 44.19 | | | | | |
| D | 6C | NONE | | 54,484.17 | | | 82.69 | | (7,177.20) | | 0.08 | 14.70 |
| B | 6E | NONE | | 194,451.57 | | | 4,561.40 | | (767.42) | | 7.06 | 7,173.78 |
| B | 6H | NONE | | 3,697.33 | | | 310.92 | | | | | |
| B | 6K | NONE | | 8,484.17 | | | | | | | | |
| B | 6N | LASC IWT WN50746 | | 1,063.40 | | | | | | | | |
| B | 6P | NEWPORT NEWS P24071- | | 384,672.74 | | | 2,798.01 | | (6,206.48) | | 637.97 | 174,225.60 |
| B | 6R | 87KA-SG-71739-P | | 240,480.17 | | | 30,965.02 | | 4.22 | | 43.04 | 99,409.73 |
| B | 6T | NONE | | 617.07 | | | | | (517.07) | | | |
| B | 6V | NONE | | 424,517.98 | 11,255.78 | | 18,897.02 | | 375,087.02 | | 4.43 | 271,680.94 |
| B | 6Y | NONE | | 10,730.11 | | | 0.10 | | | | 0.02 | |
| B | 7H | LADC IWT SM0179 | | 19,967.63 | | | | | | | | |
| D | 7R | LADC IWT SM0271 | | 39.89 | 3,365.88 | | | | | | | |
| B | 7Y | NONE | | 5,774.15 | | | | | (1,046.44) | | | |
| B | 8C | NONE | | 235,577.02 | | | 87.34 | | | | 1,361.46 | 54,597.93 |
| B | 8E | NONE | | 206,058.40 | | | 167.68 | | 9,770.95 | | | 10.77 |
| B | 8H | NONE | | 202,107.63 | | | 14.82 | | 0.01 | | 232.47 | 2,845.00 |
| B | 8N | PENN ST PO S95-2 | | 6,022.32 | | | | | | | | |
| B | 8P | WSTGHS PO 87KA-SH-72 | | 197,020.24 | | | 224.37 | | 0.03 | | 0.16 | 540.00 |
| B | 8R | NONE | | 19,192.80 | | | 167.52 | | | | | 20,365.75 |
| B | 8T | LFWC IWT 5023 | | 3,457.81 | | | | | | | | |
| B | 8W | LOCK MART 1R7SV85101 | | 32.46 | | | 273.49 | | | | | |
| B | 88 | LFWC IWT 4087 | | 2,076.33 | | | | | | | | |
| B | 89 | LADC IWT SM0235 | | 20.99 | | | 393.42 | | | | | |
| B | 9A | NONE | | 102,106.25 | | | 14,777.77 | | 5.88 | | 30.11 | 17.15 |
| B | 9C | MARITECH PO 001 | | 14,761.47 | | | | | | | | |
| D | 9H | NONE | | 91,520.94 | | | 1,749.51 | 186.86 | 45,045.58 | | 0.05 | 377.58 |
| B | 9K | NONE | | 149,090.32 | | | 3,869.24 | | 186.60 | | 4.01 | 4,167.40 |
| B | 9P | LESC IWT 2850003 | | 31.40 | | | 1,478.94 | | | | | |
| D | 9R | LADC IWT# SM0285 | | 20.99 | 13,527.93 | | | | | | | |
| B | 9Y | LADC IWT SM0281 | | 110,747.64 | 801.58 | 38.23 | | | 7,243.39 | | | 15.82 |
| B | 90 | NONE | | 16,298.68 | | | | | 66.09 | | | |
| B | 91 | MARTIN MARIETTA IWT | | | | | 1,406.37 | | | | | |
| C | CF | NONE | | 31,368.03 | | 24,065.63 | 886.81 | | 1,626,819.45 | 341,068.99 | | 1,171,523.75 |
| C | CH | NONE | | | | | | | | | | 3,960.00 |
| C | CT | NONE | | 853.71 | | | | | | | | |
| C | CW | NONE | | 22.25 | | | 10.39 | | 0.83 | | 2.99 | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | LMAS Dev | HREC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | F0 | NONE | | | | | | | | | (86,865.20) |
| C | HR | NONE | | | | | | | | | (8,544.81) |
| C | KC | NONE | | | | | | | | | 12.00 |
| C | K2 | NONE | 0.35 | | | 14.05 | | 0.02 | | 0.08 | |
| C | K5 | NONE | 602,687.91 | | | 248,042.52 | | 37,220.96 | 2.60 | 1,550.76 | 430,409.17 |
| C | K7 | NONE | | | | | | | | | 24,334.00 |
| C | MT | NONE | 16,550.57 | | | 261.04 | | 0.32 | 0.03 | | 93,345.92 |
| C | M1 | NONE | 31.69 | | | 0.15 | | | | 0.03 | |
| C | M2 | NONE | 19,208.77 | | | 82,294.11 | | 66.18 | 1.50 | 124.35 | 1,523,320.46 |
| C | N1 | NONE | | | | | | | | | (28.71) |
| C | R0 | NONE | (3.41) | | | (16.69) | | (0.49) | | | |
| C | R2 | NONE | | | | | | | | | (7,819.40) |
| C | R4 | NONE | 1,923,352.51 | | | 1,715,033.29 | | 29,672.37 | 22,076.13 | 5,809.21 | 227,031.10 |
| C | R5 | NONE | | | | | | | | | (18,253.38) |
| C | R6 | NONE | | | | | | | | | (71.30) |
| C | TE | NONE | | | | | | | | | 402.21 |
| C | TN | NONE | 178.55 | | | 1.01 | | 162.75 | | 1.02 | |
| C | T1 | NONE | | | | | | | | | (94,466.37) |
| C | T5 | NONE | (3.88) | | | (16.41) | | (0.50) | | | |
| C | VH | NONE | 232,841.33 | | | 105,030.04 | | 72,283.64 | 1.60 | 2,814.53 | 831,457.06 |
| C | VM | NONE | 71,814.48 | | | 9,247.32 | | 7,406.97 | 0.10 | 94.66 | 579.54 |
| C | VW | NONE | 3,720,983.58 | | | 2,755,440.31 | | 52,594.49 | 6,652.81 | 23,777.44 | 575,614.58 |
| C | V4 | NONE | 2,304,123.17 | | | 1,201,950.32 | | 162,243.42 | (3.66) | 19,472.14 | 752,612.13 |
| C | V6 | NONE | | | | | | | | | (70,022.46) |
| C | YM | NONE | 3,394.09 | | | 192.09 | | 1,411.07 | 834.20 | 0.16 | 1,785,172.80 |
| C | YT | NONE | | | | | | | | | (51,910.19) |
| C | Y4 | NONE | | | | | | | | | 288.00 |
| C | Y6 | NONE | | | | | | | | | 1,660.48 |
| C | 0P | NONE | | | | | | | | | 1.45 |
| C | 14 | NONE | | | | | | | | | (241.54) |
| C | 1S | NONE | | | | | | | | | 30,799.31 |
| C | 2V | NONE | | | | | | | | | (65,423.05) |
| C | 2Y | NONE | | | | | | | | | 100.00 |
| C | 32 | NONE | | | | | | | | | 517.03 |
| C | 38 | NONE | | | 207.38 | | | | 182,016.21 | | |
| C | 4P | NONE | | | | | | | | | 288.76 |
| C | 48 | NONE | | | | | | | | | 25,525.00 |
| C | 55 | NONE | 5,839,354.53 | | | 1,831,114.55 | 130.50 | 28,757.64 | 3,142.85 | 17,665.68 | 240,928.24 |
| C | 6W | NONE | 31,704.08 | | | 1,353.80 | | 48,378.51 | | 59.08 | 1,637.06 |
| C | 60 | NONE | 2,443.67 | | | 16.07 | | 356.06 | | 218.48 | |
| C | 70 | NONE | 3,275.99 | | | 34.88 | | 0.38 | | 4.34 | |
| C | 8F | NONE | | | | | | | | | (774.60) |
| C | 80 | NONE | 11,357.19 | | 821.75 | 1,125.31 | | 81,127.76 | 5,523,754.32 | | 63,074.27 |
| C | 85 | NONE | | | | | | | | | 243.47 |
| C | 89 | NONE | | | | | | | | | 1.54 |
| C | 9M | NONE | | | | | | | | | 1,238,546.07 |
| C | 9N | NONE | 101.45 | | | | | | | | |
| D | AP | NONE | | | 1,434,109.91 | | | | | | 1,158,827.37 |
| D | AR | NONE | | | 91,456.13 | | | 66.22 | | | 30,328.32 |
| D | AY | NONE | | | 222,272.88 | | | 221.80 | | | 10.61 |
| D | A0 | IWT 921212345 | | | 4,673.18 | | | | | | |
| D | A3 | NONE | | | 38,408.01 | | | 12,658.30 | | | 1,344.21 |
| D | A5 | MDA904-94-C-A049 | | | 49,860.94 | | | 740.34 | 49.31 | | |
| D | CA | LASO IWT R915312345 | | | 40,956.44 | | | | | | 29,033.06 |
| D | CF | LTOC IWT 900881SV | | | 3,172.04 | | | | | | |
| D | CH | LTOC IWT 900882SV | | | 35,104.19 | | | | | | 6,300.00 |
| D | CM | INFOTEC PO 12444 | | | 1,257.72 | | | | | | |
| D | CP | PRECON 04-23 | | | 206,694.15 | | | 6,661.62 | | 435.92 | 154,368.22 |
| D | CR | IWT 29001 | | | 3,742.54 | | | | | | |
| D | CT | NONE | 238.08 | 338.17 | 136,762.85 | | | 3,073.06 | | | |
| D | CW | LTOC IWT 900888SV | | | 18,738.96 | | | 4,827.90 | | | |
| D | CY | LMAS IWT #W033302 | | | 374.34 | | | | | | |
| D | C1 | NONE | | | 13,595.95 | | | | | | 17,177.71 |
| D | C2 | NONE | | | 60,700.96 | | | 11,208.05 | | | |
| D | C3 | NONE | 582.03 | | 1,406,636.23 | | | 16,382.40 | | | 131,888.43 |
| D | C4 | NONE | | | 76,826.50 | | | | | | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMAS Dev | HRRC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | C5 | NONE | | | | 82,772.13 | 170.30 | | 2,010.75 | | | 38,925.52 |
| D | C6 | NONE | | | | | | | 1.34 | | | |
| D | C7 | NONE | | | | 35,987.62 | | | | | | |
| D | C8 | NONE | | | | 8,588.61 | | | | | | |
| D | C9 | NONE | | | | 31,633.38 | | | | | | |
| D | EC | LASC IWT R917712345 | | | | 69,824.26 | | | | | | |
| D | EE | MARTIN MAR PO RLS-XX | | | | 15,846.58 | | | | | | 1,909.06 |
| D | EF | LTOC IWT 900692SV | | | | 114,710.70 | | | | | | |
| D | EK | NONE | | | | 820,756.88 | | | 58,267.99 | | | 2,079.00 |
| D | EM | TRW LETTER CNTRCT 69 | | 1,718.64 | | 202,879.02 | | | 1,008.42 | | | |
| D | EN | NONE | | | | 46,673.34 | | | 1,000.21 | | | 75,512.50 |
| D | EP | MARTIN MAR MMASS 04- | | | | 12.84 | | | | | | |
| D | EW | HARRIS S/C 0277-5003 | | | | 13,756.46 | | | | | | |
| D | EY | LTOC IWT 900707SV | | | | 38,116.05 | | | | | | |
| D | E0 | MDA904-96-C-0218 | | 60.77 | | 5,276.77 | | | 48.61 | | | 86.71 |
| D | E1 | NONE | | | | 226,688.33 | | | | | | 301,501.32 |
| D | E2 | LCAN IWT 550023 | | | | 4,422.84 | | | | | | |
| D | E3 | TRW S/C 16666HLVSL | | 196,917.70 | | 654,194.03 | 840.55 | | 10,009.50 | 24,757.44 | | 15,707.92 |
| D | E4 | TRW S/C 16666HLVSL | | | | | | | | | | 1,040,452.54 |
| D | E5 | TRW LTR SUBC 16666HL | | 33,770.45 | | 208,347.92 | | | | 21,168.07 | | 10,598.90 |
| D | E8 | IWT R920712345 | | | | 1,554.74 | | | | | | |
| D | FA | NONE | | | | 61,763.25 | | | | | | |
| D | FC | NONE | | | | 37,450.86 | | | | | | |
| D | FE | LMTAS IWT 5044 | | | | 8,560.12 | | | | | | |
| D | FF | SANDERS IWT OH 9562 | | 27,400.78 | | 926,354.94 | 58,295.80 | | 2,215.91 | | | 2,001,150.88 |
| D | FH | NONE | | | | | | | | | | 15,560.00 |
| D | FM | SANDERS IWT OH 9561 | | 230.54 | | 186,611.01 | | | | | | 86,491.53 |
| D | FN | LTOC IWT 900715SV | | | | 37,387.75 | | | | | | |
| D | FP | NONE | | | | 44,146.63 | | | | | | |
| D | FR | NONE | | | | 6,745.23 | | | 1,255.12 | | | 69,308.06 |
| D | FT | NONE | | | | 8,905.41 | | | | | | 59,624.51 |
| D | FV | NONE | | | | 13,547.11 | | | | | | 183,887.43 |
| D | FW | NONE | | | | 21,740.98 | | | | | | |
| D | FY | IWT 900764SV | | | | 25,774.66 | | | | | | |
| D | F1 | NONE | | | | 686.40 | | | | | | |
| D | F2 | NONE | | | | 6,651.99 | | | | | | |
| D | F3 | NONE | | 1,298.60 | | 332,853.28 | | | 334.44 | | | 185.94 |
| D | F4 | NONE | | | | 45,334.58 | | | | | | 67.18 |
| D | F5 | NONE | | | | 20,595.95 | | | | | | |
| D | F7 | NONE | | | | 2,059.13 | | | | | | |
| D | F8 | NONE | | | | 1,811.84 | | | | | | |
| D | F9 | NONE | | | | 4,498.34 | | | | | | 11,337.00 |
| D | HC | 50RANR500019 | | | | 38,719.83 | | | | | | |
| D | HE | KDS IDOD IWT #95-034 | | | | 49,814.20 | | | | | | |
| D | MA | IWT R920912345 | | | | 3,740.96 | | | | | | |
| D | 10 | HARRIS 0277-5003950 | | | | 23,644.49 | | | | | | |
| D | 11 | HARRIS 0277-5003950 | | | | 83,905.57 | | | | | | 8.00 |
| D | 12 | HARRIS LTTR 0277-500 | | | | 3,010.52 | | | | | | |
| D | 13 | L/C #0277-5003950 | | 3.61 | | 1,804.05 | (13.96) | | 0.43 | | | |
| D | 14 | L/C #0277-5003950 | | | | 63,180.04 | | | 240.29 | | | 28.22 |
| D | 15 | L/C 0277-5003950 | | | | 13,875.12 | | | | | | |
| E | K3 | LMSC PRECON PRE-C-13 | | 384.00 | | | 225.64 | | | | 0.76 | |
| F | 3K | LMSC PRECON PREC-131 | | 6,587.73 | | | | 29,608.03 | | | | |
| F | AA | NONE | | 29,876.01 | | | | | | 204,235.48 | 5,987.46 | 164,316.27 |
| F | AC | NONE | | 7,743.51 | | | | | | 116,831.49 | | 36,482.74 |
| F | AE | NONE | | 3,039,503.66 | | | 119,800.98 | | 57,084.12 | 10,530.81 | 160,315.60 | 131,720.72 |
| F | AM | NONE | | 588,052.45 | | | 4,794.20 | | 104.61 | | 13,233.37 | |
| F | AN | SM0322 | | 3,865.55 | | | 4,402.60 | | 2.13 | | 14.78 | 1,133.10 |
| F | AY | NONE | | 1,103,353.56 | | | 129,522.23 | | 624.30 | 0.21 | 104,728.60 | 1,074,551.92 |
| F | A0 | NONE | | 944,676.87 | 145.08 | 176.31 | 2,729.64 | | 1,797.74 | 15.16 | 48,582.97 | 22.74 |
| F | A4 | JPL PO 959003 | | 3,023.34 | | | 2,235.32 | | 0.65 | | 6.03 | 217.57 |
| F | A9 | NONE | | 1,228.25 | (305.28) | | 93.03 | | 0.42 | (0.46) | 2.91 | 66,422.69 |
| F | CP | NONE | | 1,840,827.56 | 831.09 | 263.02 | 9,736.35 | | 159,617.08 | 7,200.40 | 61,040.80 | 174.80 |
| F | CR | STANFORD U PO PR8269 | | 9,070.06 | | | | | | | 111.97 | |
| F | CV | NONE | | 819,487.33 | | 15,129.71 | 9,311.02 | | 103,619.91 | 4,794.27 | 1,087.16 | 2,321,528.47 |
| F | C0 | NONE | | 9,517.55 | | | 2,766.49 | | 3.97 | | 10.53 | 48.06 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMSS Dev | HRFC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | C4 | RCKWL R80S1AA8501106 | | 60,171.75 | | | 8,645.80 | | 8.40 | 0.31 | 38.22 | 1,784.61 |
| F | CS | NONE | | 43,107.95 | | | 307.40 | | 12.80 | | 94.68 | |
| F | EK | NONE | | 70,431.44 | | | | | | | | |
| F | EM | BOEING PO GY5505 | | 1,125.81 | | | | | | | | |
| F | ER | NONE | | 836,361.48 | | | 26,114.47 | | (2,906.83) | 0.35 | 4,718.73 | 156,068.64 |
| F | E1 | NONE | | 1,043,148.88 | | 209,038.28 | 25,860.06 | | 43,148.24 | 762,610.66 | 700.11 | 312,223.37 |
| F | E4 | NONE | | 196,559.67 | | 4,921.79 | 1,623.70 | 49.41 | 62,853.22 | 3,245,852.84 | | 51,079.28 |
| F | E5 | NONE | | 52,712.72 | | | | | 674.00 | 32,671.90 | 282.52 | (10,189.21) |
| F | E8 | 88-203050-01500-2351 | | 1,353.94 | | | 250.11 | | 0.53 | | 2.87 | |
| F | FK | NONE | | 28,512.54 | | 8,761.08 | 58,325.82 | | 5,113.25 | 0.46 | 59.48 | 30,664.35 |
| F | FP | BOEING LTR CONTRCT H | | 1,356,897.05 | 25,575.66 | | 251,335.23 | | 3,048.08 | 2.18 | 1,796.55 | 242,018.17 |
| F | FR | BOEING LTR CONTRCT H | | | | | | | | | | 583.07 |
| F | F1 | MCDON LTR CONT 940S9 | | | | | | | | | | 194.00 |
| F | F2 | MCDON LTR CONT 940S9 | | | | | | | | | | (53,037.00) |
| F | HA | NONE | | | | | | | | | | 494.45 |
| F | HF | LOCK MART A25000 | | 2,178.29 | | | 10.46 | | 0.17 | | 2.26 | |
| F | HR | LOCK AIR IWT R920612 | | | | 18,531.07 | | | | | | |
| F | HW | N56500001 | | 32.38 | | | 0.21 | | 2,912.13 | | 0.03 | |
| F | KA | MCDON LTR 940S9006 | | 881.60 | | | | | | | | (26.00) |
| F | KC | MCDON LTR 940S9008 | | 3,484,826.68 | | | 656,705.30 | | 11,951.05 | 4,960.97 | 947.03 | 316,279.11 |
| F | KF | MCDON LTR 940S9008 | | 3,022,152.85 | | | 509,171.13 | | 8,092.23 | 813.11 | 2,209.94 | 301,526.78 |
| F | KK | MCDON LTR 940S9008 | | 3,295.48 | | | 199.34 | | 0.60 | | 5.77 | 5.10 |
| F | KM | MCDON LTR 940S9008 | | 11,269.73 | | | 4,319.34 | | 7.03 | 0.30 | 10.05 | 117.62 |
| F | KP | MCDONDOUG PO 9407006 | | (33,775.39) | | | | | 33,775.35 | | | |
| F | KV | NONE | | 2,043,477.09 | | | 103,533.64 | | 379.83 | 6,071.58 | 15,771.61 | 196,714.07 |
| F | KW | NONE | | 46,515.65 | | | 4,060.15 | | 19.22 | | 22,023.50 | 1,587,113.10 |
| F | KI | 107080-20-37092 | | 65.70 | | | 52.42 | | 0.02 | | 0.34 | 8.07 |
| F | MF | BOEING GY5505 | | 382,548.80 | | | 27,257.74 | | 42.56 | 0.13 | 8.54 | 72,783.35 |
| F | MM | BOEING NAS15-10000 | | 260,540.06 | 2,361.08 | | | | | | 91.84 | |
| F | NA | BOEING PO HX3244 | | 833,051.98 | | | 33,938.68 | | 152.39 | 0.44 | 3,012.07 | 334,055.27 |
| F | NC | LADC IWT SM0140 | | | | | | | | | | (10,000.00) |
| F | NE | MDA904-94-C-A056 | | 13,806.33 | | 816,113.34 | 4,173.73 | | 17,315.66 | 12.34 | 27.70 | 136,412.66 |
| F | NM | MOUNTAIN GATE IPO 12 | | 276.50 | | | 2.12 | | 0.06 | | 0.80 | |
| F | NP | MDA906-94-C-0059 | * | 4,073.18 | | 107,112.84 | | | 403.75 | | | 4,607.65 |
| F | NR | NONE | | 1,824,338.15 | 634.37 | | 62,332.80 | | 27.80 | 13,517.46 | 5,839.05 | 92,900.25 |
| F | NV | NONE | | 1,081.93 | | | | | | | | |
| F | N2 | NONE | | 4,428.40 | | | | | | | | |
| F | N3 | NONE | | 1,033.68 | | 2,191.13 | | | | | | |
| F | N4 | NONE | | | | 1,575.65 | | | | | | |
| F | N5 | NONE | | 56,568.99 | | 69,033.42 | | | 4,080.51 | | | 8.42 |
| F | N8 | NONE | | 51,012.19 | | | 6,817.47 | | 21.72 | 18,064.28 | 720.53 | |
| F | N9 | NONE | | 7,656.37 | | 288,925.61 | 5,273.80 | | 3,292.70 | 0.02 | 1,158.32 | 492,803.22 |
| F | PA | NONE | | 43,660.16 | | | 44,071.76 | | 80.46 | 0.04 | 141.64 | 790.50 |
| F | PK | LADC IWT SM0156 | | 85,606.79 | | | 92,857.96 | | 157.21 | 1.86 | 313.15 | 26,312.46 |
| F | PM | LADC IWT SM0157 | | 713.29 | | | 4.50 | | 0.09 | | 1.18 | 62.47 |
| F | PN | NONE | | | | | | | | | | 3,800.74 |
| F | PT | NONE | | 1,565,067.74 | | 294.15 | 133,002.06 | | 2,728,814.26 | 3,732,372.81 | 24,112.15 | 3,824,337.74 |
| F | PV | NONE | | 1,435,346.00 | | 1,264.39 | 47,822.56 | | 86,802.96 | 57,850.81 | 52,720.53 | 555,934.85 |
| F | P2 | MDA904-94-C-A052 | * | 395.27 | | 7,005.90 | | | | | | 4.05 |
| F | P3 | SANDERS IWT QC0767 | | 7,346.35 | | | 48.62 | | 2.14 | | 21.38 | |
| F | P8 | NONE | | 34,821.40 | | | | | | | | 19,898.00 |
| F | RC | LADC IWT SM0169 | | 3,087.53 | | | 4,560.09 | | 5.73 | | 32.41 | 615.74 |
| F | RF | LADC IWT SM0173 | | 208.24 | | | 1.20 | | 0.06 | | 0.52 | |
| F | RM | NONE | | 40,794.22 | | | 2,104.52 | | 12.03 | 0.12 | 95.75 | 6,428.05 |
| F | RN | LADC IWT SM0177 | | 1,000.04 | | | 1,402.59 | | 2.85 | | 13.66 | (38,498.01) |
| F | RT | PRC E50047-SC-94-073 | | 412.63 | | 4,273.60 | | | | | | |
| F | RV | NONE | | 165,516.77 | | 624.92 | 104,018.21 | | 186.43 | 1,159.80 | 11,002.31 | |
| F | RW | NONE | | 16.52 | | | 0.11 | | | | 0.02 | |
| F | RY | NONE | | 263,811.95 | | | 5,125.01 | | 22.05 | 3,872.03 | 602.24 | 69,000.00 |
| F | R0 | NONE | | 2,359,135.37 | | | 41,309.51 | | 597.80 | | 8,596.31 | 521.02 |
| F | R6 | NONE | | 245,707.21 | | | 2,360.16 | | 505.36 | | 477.09 | |
| F | R9 | LADC IWT SM0168 | | 56.67 | | | 0.38 | | | | 0.11 | |
| F | TA | NONE | | 304,156.25 | | | 2,081.98 | | 101.56 | | 4,881.48 | 204.63 |
| F | TC | LADC IWT SM0180 | | 14.01 | | | 0.11 | | | | 0.02 | |
| F | TE | LETTER SUBCNTRCT 480 | | 45,046.74 | | | 1,119.97 | | 11.66 | | 90.02 | 87.72 |
| F | TF | LESAT IWT 011940006 | | 28.02 | | | 0.30 | | 207.65 | | 0.14 | |

* Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMAS Dev | HREC Dev | El Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | TM | LTOC IWT 900679SV | | 67.70 | | | 0.51 | | 0.02 | | 0.12 | |
| F | TR | LTOC IWT 900680SV | | 53.71 | | | 0.38 | | 0.02 | | 0.08 | |
| F | TW | NONE | | 337,096.93 | | | 110,390.70 | | 80.93 | 1.20 | 9,029.28 | 955,383.06 |
| F | TY | NONE | | 2,176,828.34 | | 1,393.65 | 632,033.70 | | 1,336.00 | 3.11 | 5,838.91 | 554,302.11 |
| F | T2 | MDA908-04-C-0050 | * | | | 131,063.86 | | | | | | 6,518.38 |
| F | T4 | LTOC IWT 900690SV | | 10,406.93 | | | 5.13 | | 0.18 | | 2.64 | |
| F | T6 | LADC IWT SM0232 | | 4,866.62 | | | 713.82 | | 2.11 | | 7.60 | 4.57 |
| F | T9 | SANDERS IWT QE8345 | | 33,556.43 | | | 716.34 | | 7.74 | 0.15 | 42.05 | 11,200.00 |
| F | VA | NONE | | 320,731.59 | | | 6,838.64 | | 34.70 | 28,431.11 | 1,434.65 | 213,323.95 |
| F | VC | LMIS IWT 4050343-1 | | 1,744.49 | | | 8.32 | | 0.07 | | 1.44 | |
| F | VE | WSTGHSE PO 86CP-UK-3 | | 15,702.09 | | | 67.43 | | 3.57 | | 18.10 | |
| F | VF | NONE | | 201,025.32 | | | 10,636.60 | | 40.96 | | 10,434.73 | 285,821.00 |
| F | VK | LESC IWT# 21004 | | 9,714.10 | | | 164.48 | | 2.28 | | 8.76 | |
| F | VW | NONE | | 66,041.20 | | | 303.60 | | 17.68 | | 48,261.76 | |
| F | VD | LADC IWT SM0274 | | 254.01 | | | 88.87 | | 0.11 | | 0.34 | 21.25 |
| F | WC | NONE | | 6,164.56 | | | 0.51 | | 0.07 | | 0.17 | |
| F | WF | NONE | | 1,496,740.01 | | | 281,017.50 | | 275.66 | | 13,809.42 | 597,145.71 |
| F | WM | STANFORD PO PR8289 | | 1,138,134.12 | | | 26,913.32 | | 3,940.20 | | 4,445.54 | 77,866.50 |
| F | WP | MM IWT 4510-05-004M- | | 4,177.77 | | | 4.57 | | 0.39 | | 1.24 | |
| F | WT | STANFORD PO PR8209 | | 21,038.84 | | | 0.17 | | 0.02 | | 0.04 | 13.23 |
| F | WW | LM AEROSPACE # G6M61 | | 43,029.85 | | | 57,010.39 | | 3,254.52 | | 80.35 | 155,096.12 |
| F | WY | LESC IWT 01-I5-01110 | | 5,580.24 | | | 0.96 | | 0.02 | | 0.22 | |
| F | WZ | LOCK MART 43712 | | 58,304.20 | | | 9,028.29 | | 14.44 | | 84.80 | 4,602.26 |
| F | W4 | IDOD 203816-1300-00 | | 51,169.94 | | | 58,375.00 | | 39.39 | | 64.39 | 28,010.87 |
| F | W5 | LM IWT 203856-01100- | | 80,415.11 | | | 15,740.24 | | 40.23 | | 110.86 | 4,627.80 |
| F | W6 | SM0309 | | 20,012.48 | | | 25,221.54 | | 47.03 | | 46.64 | 49,405.02 |
| F | W7 | IWT SM0314 | | 5,575.89 | | | 8,270.89 | | 15.36 | | 12.76 | 4,215.00 |
| F | YA | NONE | | 721,522.46 | | | 15,829.43 | | 24.90 | | | 454,467.30 |
| F | YE | NONE | | 561,043.93 | | | 13,100.53 | | 64.62 | 12,551.66 | 774.84 | 7,030.00 |
| F | YH | IWT 4340-95-002M | | 628.55 | | | 255.73 | | 0.34 | | 0.76 | 26.44 |
| F | YP | NONE | | 10,067.81 | | | 1,764.46 | | 6.62 | | 16.27 | |
| F | YR | NONE | | 11,080.54 | | | 32.41 | | 3.15 | | 7.16 | |
| F | YT | LMA IWT PRECON | | 42,887.10 | | | 13,075.32 | | 19.74 | | 64.94 | 6,035.76 |
| F | YV | NONE | | | | | 585.43 | | | | | |
| F | YW | 203856-01100-01130 | | 3,780.47 | | | | | | | | |
| F | YY | NONE | | 5,349.97 | | 4,736.04 | | | | | | |
| F | Y0 | R2332 | | 53.96 | | | 0.31 | | 0.02 | | 0.15 | |
| F | Y3 | NONE | | 40,044.26 | | | | | | | | |
| F | Y4 | 08-20308-01500-23781 | | 1,066.14 | | | 5.01 | | 0.28 | | 1.02 | |
| F | Y5 | NONE | | 13,910.72 | | 3,732.46 | | | | 14,783.76 | | |
| F | Y6 | NONE | | | | | | | | | | 738.50 |
| F | 1A | NONE | | 3,240.06 | | | 404.79 | | 5,404.66 | | 1,478.53 | 869.07 |
| F | 1N | LMA PO 203616-01500- | | 1,045.44 | | | 5.82 | | 0.14 | | 2.34 | |
| F | 1T | NONE | | 83,273.48 | | | 89,839.77 | | 3,033.13 | 1.17 | 218.54 | 379,055.07 |
| F | 2A | NONE | | 72.53 | | | | | | | | |
| F | 2C | NONE | | 3,264,452.53 | | 4,079.56 | 2,279,475.07 | 806.21 | 127,084.34 | 26.09 | 117,290.45 | 1,632,666.01 |
| F | 2H | RCKWL 4J3XSI-485160F | | | | | | | | | | 2,508.00 |
| F | 2P | NONE | | 60,675.60 | | | | | | | | 130,307.42 |
| F | 3E | NONE | | 959,007.66 | 3,475.78 | | 492,388.81 | | 16,456.84 | 3.42 | 4,276.30 | 70,495.78 |
| F | 3H | NONE | | 10,318.53 | | | 147.14 | | 3.83 | | 12.32 | 1,650.61 |
| F | 4C | NONE | | 2,481,301.91 | | 139,992.71 | 676,813.35 | | 4,834.86 | 81,549.37 | 39,844.74 | 481,966.94 |
| F | 4N | NONE | | 1,484.82 | | | 6.29 | | 0.16 | | 1.47 | |
| F | 4P | NONE | | 129,384.58 | | | 421.57 | | 10.37 | | 110.24 | |
| F | 4R | NONE | | | | | | | | | | 120,209.96 |
| F | 4T | NONE | | | | | | | | | | (71,966.89) |
| F | 41 | NONE | | | | | | | | | | (20,272.71) |
| F | 49 | NONE | | | | | | | | | | (111.69) |
| F | 5H | NONE | | 5,035.75 | | | 31.05 | | 1.12 | | 12.09 | |
| F | 6M | NONE | | 3,024,256.24 | 1,130.05 | 2,225.09 | 1,457,144.82 | | 2,597.23 | 2,720.57 | 8,185.79 | 56,700.41 |
| J | E5 | LASC(B) IPO KCN2F293 | | | | | | | | | | 712.56 |
| J | E8 | NONE | | | | 522.64 | | | | | | |
| J | K7 | LASC(B) IPO KKN6P603 | | | | | | | | | | 18,750.00 |
| J | N3 | LASC(B) IPO KDF9V880 | | | | | | | | | | 428.45 |
| J | N8 | COMPTEK 34308 | | | | | | | | | | 1,000.00 |
| J | P5 | NONE | | | | 885.80 | | | | | | |
| J | W1 | NONE | | | | 194,928.81 | | | | | | 44,028.75 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMSC Dev | HRSC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J | YM | NONE | | 349.44 | | 109.08 | | | | | | 11,459.55 |
| J | 1C | NONE | | | | 65,034.56 | | | | | | 2,931.32 |
| J | 1K | NONE | | | | 30,038.82 | | | | | | 29,757.15 |
| J | 1V | NONE | | | | 3,646.70 | | | | | | |
| J | 1W | LASC(G) IPO WL35494 | | | | 10,473.87 | | | | | | |
| J | 12 | HARRIS PO 0277-30179 | | | | 8,405.44 | | | | | | |
| J | 1G | NONE | | | | 56,737.25 | | | 269.18 | | | |
| J | 2K | NONE | | 2,336.00 | | 463,062.49 | 326.13 | | | | | 261,018.24 |
| J | 34 | LASC(G) IPO WL17620 | | | | 22.80 | | | | | | |
| J | 35 | SAIC PO 20-920065-56 | | | | 31,635.32 | | | | | | |
| J | 5M | LASC(O) IPO R9123123 | | | | 3,011.33 | | | | | | 1,153.76 |
| J | 5W | NONE | | | | 5,091.17 | | | 247.47 | | | 7,231.49 |
| J | 5Y | NONE | | | | 421.11 | | | | | | |
| J | 6A | NONE | | | | 65,859.65 | | | 21,378.44 | | | 13,102.60 |
| J | 6F | E SYS PO 34795K | | | | 5,893.75 | | | | | | |
| J | 6K | NONE | | | | 3,715.91 | | | | | | |
| J | 6V | LADC IPO 9M0077-A | | | | 5.42 | | | | | | |
| J | 6W | PRECONUSN | | 400.22 | | (400.22) | | | | | | 10,995.00 |
| J | 7C | NONE | | | | | | | | | | (200.86) |
| J | 7M | NONE | | | | 4,734.92 | | | | | | 581.25 |
| J | 8A | LASC(G) IPO WN33601 | | | | 255.59 | | | | | | 299.00 |
| J | 8C | LASC(G) IPO WN33602 | | | | 133.63 | | | | | | |
| J | 8E | NONE | | 611.59 | | 423.49 | | | | | | |
| J | 8H | VITRO PO VC-C18238 | | | | 5,073.47 | | | 210,784.18 | | | |
| J | 8M | PRECON#N00010-93-C-0 | | 16.77 | | 4,175,340.60 | 25.23 | | 2,405.08 | | 0.07 | 279,369.48 |
| J | 87 | EWA 03-041 | | | | 6,049.63 | | | | | | |
| J | 88 | NONE | | | | | | | | | | (6,556.75) |
| J | 9E | SCI APPL 20930005-56 | | | | 2,072.92 | | | | | | |
| J | 9T | NONE | | | | 21,336.24 | | | | | | |
| J | 9V | LASC(O) IPO R9142123 | | | | 5,501.95 | | | | | | |
| J | 9W | GEN DYN 0700356 | | | | 82,190.84 | | | | | | 18,452.50 |
| J | 9Y | GEN DYN 04-00073 | | 1,556.20 | | 75,658.61 | | | | | | 11,288.66 |
| J | 08 | NONE | | (204.98) | | 204.98 | | | | | | |
| J | 99 | N66004-95-C-0763 | * | 15,734.40 | | 1,619.85 | 2,070.30 | | 7.08 | | | 14,884.05 |
| K | CE | NSF DPP-8514294 | | 8.71 | | | | | 302.41 | | | |
| K | FH | HUGHES PO P9-312706- | | (37.24) | | | | | | | | (1,650.02) |
| K | FV | UTAH ST PO C816730 | | (1.20) | | | | | | | | (40.21) |
| K | KW | MDA972-89-C-0020 | | 470.71 | | | 380.47 | | 0.07 | | 0.24 | 6,990.58 |
| K | MR | U OF WASH PO 376991 | | 8,780.75 | | | 5.24 | | | | | |
| K | R4 | SO WEST RES PO 17167 | | 9,113.17 | | | 16.82 | | | | 252.88 | 9,598.56 |
| K | VN | U.MARYLAND S/C Z4449 | | 12,854.72 | | | 33.72 | | 2,366.57 | | | 27,929.77 |
| K | VP | UNH91-04 | | 6,679.83 | | | 158.51 | | 30,853.87 | | | 5,019.82 |
| K | 09 | STANFORD PR6209 | | 351,350.20 | | | 186.96 | | 37,373.24 | | 22.82 | 28,439.84 |
| K | 18 | DOE DE-FG03-91SF1580 | | 1,382.60 | | | 0.14 | | | | | |
| K | 2F | EPRI PO WO6041-1 | | 51,076.78 | | | 43.58 | | | | | 12,534.83 |
| K | 8A | N62269-91-C-0246 | * | 27.03 | | | | | | | | 1,251.39 |
| M | A4 | JHU PO 605780-L | | 4,518.45 | | | 0.88 | | | | | |
| M | A7 | SANDERS LTR 1-7-93 | | 0.11 | | | 2.90 | | | | | |
| M | CA | 20-204805-01500-6476 | | 13,803.84 | | | | | | | | |
| M | EE | APPLD RES PO ARC-215 | | 145.77 | | | 1.92 | | 4,700.28 | | | |
| M | EH | SANDIA AF-0058 | | 766.27 | | | | | | | | |
| M | EK | STANFORD PO PR8135 | | 29,735.01 | | | 272.20 | | | | | 7,134.29 |
| M | EM | NSF PO ATM-0213879 | | 6,114.78 | | | 2.46 | | | | | |
| M | ET | MDA972-93-C-0028 | * | 9.01 | | | | | | | | 432.21 |
| M | E2 | JPL PO 959569 | | 14,127.97 | | | 1.38 | | | | | |
| M | FK | NSF PO ATM9119510 | | 3,431.50 | | | 4.53 | | | | | |
| M | FW | NSF ATM9300770 | | 9,826.06 | | | | | | | | |
| M | F1 | NONE | | 4,506.24 | | | 115.46 | | 0.11 | | 0.62 | 10.61 |
| M | F8 | PERCEPTICS S/C LMSC5 | | 15,726.48 | | | 250.46 | | | | | 553.04 |
| M | HR | NSF PO ATM9301937 | | 1,020.60 | | | 0.69 | | 1,050.17 | | | |
| M | H0 | UC SAN DIEGO 1005208 | | 29,880.85 | | | 148.64 | | | | | 806.21 |
| M | H5 | STANFORD PR4680 | | 278,110.25 | | | 8,417.10 | | 28,791.47 | | 47.28 | 769,730.26 |
| M | H8 | LADC IPO SM0105 | | 1,103.76 | | | 3.09 | | | | | |
| M | KR | LESAT IPO 0110400034 | | 37,804.04 | | | 4.05 | | 350.80 | | | 614.94 |
| M | M2 | ALLIED SIGNAL PE7402 | | 3,231.03 | | | 1.57 | | | | | 2,489.79 |
| M | M8 | BOEING PO HS7965 | | 300,198.95 | | | 33.75 | | | | 1,230.31 | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | LMMS Dev | HREC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M | NA | NTO00-01 | 19,318.63 | | | 65.95 | | | | | 205.65 |
| M | NV | LADC IPO SM0069 | 203.64 | | | | | (293.84) | | | |
| M | PN | UCAR S/C S9440025 | 1,353.73 | | | | | | | | 60,639.55 |
| M | PP | SANDERS IWT OB1808 | 43,223.73 | | | 101.11 | | | | | 20,105.39 |
| M | PW | LCAN IWT 450320 | 10,360.53 | | | 230.75 | | | | | |
| M | P1 | IWT #WQ35910 | 161.11 | | | | | | | | |
| M | R4 | U OF MICHIGAN V44160 | 3,100.05 | | | 0.16 | | | | | 1,668.52 |
| M | R6 | SANDERS IPO P79189 | 8,630.36 | | | 2.02 | | | | | |
| M | R7 | LASC IWT# WQ42601 | 1,664.34 | | | | | | | | |
| M | R9 | NONE | 16,811.18 | | | | | | | | |
| M | TM | UD LTR 509-T-0002 | 16,080.19 | | | 37,626.34 | | 31.16 | 0.71 | 141.65 | 4,432.04 |
| M | T6 | IBM/NASA CRA CONSORT | 224.02 | | | | | | | | 10,000.00 |
| M | VC | LM ORLANDO E374P114A | 2,274.22 | | | 86.40 | | 0.04 | | 0.09 | |
| M | VV | UTAH ST U PO C900017 | 165,000.59 | | | 436.19 | | 375.80 | | 57.18 | 1,163.87 |
| M | V0 | NONE | 998.16 | | | | | | | | |
| M | WH | LSOC IWT 4001500056 | 1,203.99 | | | | | | | | |
| M | WV | LADC IWT# SM0298 | 3,689.71 | | | 78.35 | | 0.13 | | | |
| M | WY | LTR OF CONTRACT #H85 | 1,760.08 | | | | | | | | |
| M | W4 | LADC IWT WQ04370 | 4,415.70 | | | | | | | | |
| M | YB | NONE | 82,219.70 | | | 11.28 | | | | | |
| M | YF | NONE | 57,533.86 | | | 12.51 | | | | | |
| M | YH | NONE | 28,030.86 | | | 11.60 | | | | | |
| M | YK | NONE | 15,874.07 | | | 0.93 | | | | | |
| M | YV | LASC IWT WQ14444 | 2,553.52 | | | | | | | | |
| M | YW | NONE | 41,882.36 | | | | | | | | 301.54 |
| M | YY | STANFORD PR4660 | 3,120.48 | | | 3.66 | | | | | |
| M | Y0 | LADC IWT #SM0331 | 1,079.71 | | | 51.84 | | 0.07 | | | |
| M | Y1 | IWT #204803-01500-42 | 10,063.02 | | | | | | | | |
| M | 0A | IWT #3600-000 | 5,744.07 | | | | | | | | |
| M | 0C | IWT #2030500-23913 | 478.80 | | | | | | | | |
| M | 0E | IWT #21006 | 12,817.06 | | | | | | | | |
| M | 0H | IWT #20129-709-0-401 | 12,135.57 | | | | | | | | |
| M | 0K | LMTAS IWT 5096 | 1,511.64 | | | | | | | | |
| M | 0M | IWT WQ42629 | 3,089.88 | | | | | | | | 784.00 |
| M | 1A | UCAR S/C S9440025 | 971,482.52 | | | 5,548.43 | | | | 4,523.13 | 233,926.08 |
| M | 1N | N68335-04-C-0278 | 148,010.19 | | | 13.74 | | | | 28.54 | 23,493.73 |
| M | 1R | NONE | 103,366.17 | | | 67.14 | | (623.77) | | | 370.51 |
| M | 1T | LADC IWT SM0216 | 5,488.68 | | | 0.93 | | | | | |
| M | 1V | IWT 01-495-00042 | 4,045.95 | | | | | | | | |
| M | 1B | LM ASTRO IWT# 203190 | 7,870.15 | | | | | | | | |
| M | 19 | STANFORD PR6209 | 205,483.17 | | | 798.80 | | 38,116.98 | | 891.12 | 44,452.27 |
| M | 2E | DE-AR21-04MC31101 | 59,866.78 | | | 3.36 | | | | | 237.21 |
| M | 2H | C94-0208 | 170.08 | | | | | | | | |
| M | 2M | LASC IWT WN21540 | 2,882.32 | | | 3.37 | | | | | 2,502.78 |
| M | 2N | 580-20-203190-01500- | 585.06 | | | | | | | | |
| M | 2Y | LASC IWT# WQ42040 | 122.66 | | | | | | | | |
| M | 20 | MML IWT # 3147-900 | 9.52 | | | | | | | | |
| M | 3E | LSOC IWT 703082 | 5,256.96 | | | 5.15 | | | | | |
| M | 3F | LASO IWT R2230 | 383.51 | | | 0.14 | | | | | |
| M | 3P | IWT SM0313 | 980.46 | | | | | | | | |
| M | 3W | IWT #01-495-00026 | 2,519.56 | | | | | | | | 1,068.62 |
| M | 3Y | UC BERKLEY X950856 | 79.38 | | | | | 34,125.67 | | | |
| M | 4A | NONE | 38,384.38 | | | 11.90 | | (6,744.67) | | | |
| M | 4C | LADC IWT SM0165 | 3,029.30 | | | | | | | | |
| M | 4K | NRC-CPLS-04-0008 | 37,368.59 | | | 15.11 | | | | | |
| M | 4N | NONE | 105,645.70 | | | 373.03 | | | | | |
| M | 4T | STANFORD PO 8709 | 3,624,444.31 | | | 115,031.58 | | 419,686.41 | 0.41 | 678.46 | 813,315.53 |
| M | 4V | LADC IWT SM0195 | 856.27 | | | 1.12 | | | | | |
| M | 4W | LADC IWT SM0218 | 4,423.83 | | | 2.38 | | | | | |
| M | 4Y | SANDER IWT #QJ8840 | 6,662.74 | | | | | | | | |
| M | 5A | LADC IWT SM0200 | 977.66 | | | 0.07 | | | | | |
| M | 5H | LADC IWT SM0201 | 5,487.70 | | | 2.02 | | | | | |
| M | 5V | JPL PO 959503 | 24,314.54 | | | 682.95 | | | | | 236.00 |
| M | 5W | LADC IWT #SM0320 | 980.20 | | | | | | | | |
| M | 5Y | MDA972-95-D-0003 | 1,406,090.23 | 811.07 | | 4,944.43 | | | | 84,850.60 | 438,643.94 |
| M | 50 | NONE | 23,003.62 | | | | | | | | |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMSS Dev | HRSC Dev | D3 Eng | Production | Field Pro | Launch | Tracking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 6A | LASC IWT SM0228 | | 653.00 | | | | | | | | |
| M | 6C | LFWC IWT 5012 | | 76.11 | | | | | | | | |
| M | 6E | BOEING PO HS7965 | | 10,291.71 | | | | | | | | |
| M | 6H | NSF PO 8415805 | | 13,164.69 | | | | | | | | |
| M | 6K | R&D PO 95-F136200-00 | | 21,368.83 | | | | | | | | |
| M | 6M | LASC IWT WN 50791 | | 5,457.18 | | | | | | | | |
| M | 6N | LADC IWT SM0230 | | 2,920.39 | | | | | | | | |
| M | 6P | LADC IWT SM0233 | | 1,163.90 | | | | | | | | |
| M | 6R | LADC IWT SM0241 | | 3,934.85 | | | | | | | | |
| M | 6T | UNIV OF MI S/C 91-04 | | 7,610.24 | | | | | | | | |
| M | 6V | SAIC S/C 42-980007-4 | | 18,661.99 | | | | | | | | |
| M | 6W | LFWC IWT 612-N6-101 | | 741.89 | | | | | | | | |
| M | 7V | LASC IWT WN04310 | | 2,748.05 | | | | | | | | |
| M | 7Y | EPRI PO WO4029-01 | | 26,247.57 | | | | | | | | |
| M | 72 | LCAN IWT 550012 | | 20,676.48 | | | 5,447.30 | | | | | 4,539.86 |
| M | 8A | LESAT IWT 01-I95-000 | | 909.76 | | | | | | | | |
| M | 8C | LFWC IWT 5037 | | 4,712.77 | | | | | | | | |
| M | 8E | LITCO IWT C95-175030 | | 6,651.17 | | | | | | | | |
| M | 8F | LOCK MART 3690-0-BP3 | | 20.25 | | | | | 666.48 | | | |
| M | 8H | LASC IWT WN-04318 | | 4,740.75 | | | | | | | | |
| M | 8K | NRC-CPLE-94-0006 | | 26,179.23 | | | | | | | | |
| M | 8V | LASC IWT WK04341 | | 2,171.31 | | | | | | | | |
| M | 82 | LSOC IWT 4001500054 | | 1,219.74 | | | | | | | | |
| M | 83 | LADC IWT SM 0294 | | 109.67 | | | 716.69 | | | | | |
| M | 85 | LADC IWT SM 0296 | | 534.99 | | | | | | | | |
| M | 86 | LADC IWT SM0295 | | 621.82 | | | | | | | | |
| M | 9V | IWT #4001500061 | | 276.15 | | | | | | | | |
| M | 90 | LFWC IWT #5064 | | 23,925.73 | | | | | | | | |
| M | 91 | IWT #920891 | | 1,684.19 | | | | | | | | |
| M | 93 | LASC IWT #WO04380 | | 10,466.46 | | | | | | | | |
| M | 94 | LTOC IWT #900709SV | | 1,550.05 | | | | | | | | |
| M | 95 | IWT #C96-175863-IRAD | | 89.57 | | | | | | | | |
| N | HP | RCKWL R80S1A88561106 | | 3,447,363.06 | 421.51 | 40.58 | 4,239,363.18 | | 41,268.95 | 40,565.25 | 14,581.06 | 1,800,255.17 |
| N | H1 | SANDERS IPO LF8206 | | | | | | | | | | 1.68 |
| N | H3 | HONEYWELL 9200065 | | 1,025.82 | | | | | | | | |
| N | MA | RCKWL 4J3XSI-485160 | | | | | | | | | | 2,508.00 |
| N | P4 | NONE | | 562.56 | | | | | (562.56) | | | 50.07 |
| N | RK | GH8-180563 | | 1,139,186.06 | | | 20,263.69 | | 17,600.77 | | 184.00 | 744,666.02 |
| N | TH | UC BERK PPB001849 | | 59,881.57 | | | 50.80 | | 3,086.17 | | | 2,058.67 |
| N | V0 | DOE DE-FG03-92-SF192 | | 17,394.39 | | | 0.36 | | | | | |
| N | V1 | NONE | | 107,270.28 | | | 535.60 | | 43,259.11 | | 0.38 | 28,393.57 |
| N | WP | MDA972-89-C-0020 | | 189,476.43 | | | 24.35 | | | | | 34,008.00 |
| N | W2 | KAMAN LTR KD-SC-2191 | | 14,450.47 | | | 9.62 | | | | | 2,145.00 |
| N | W5 | NSF PO DPP-9118838 | | 13,721.72 | | | 0.56 | | 195.02 | | | 1,590.16 |
| N | W7 | UTAH ST PO C810730 | | 489,505.38 | | | 12,595.97 | | 11,108.66 | | 0.10 | 135,517.32 |
| N | Y3 | U OF MICHIGAN PO V08 | | 47,008.60 | | | 4.41 | | 6,221.11 | | | 10,451.30 |
| N | Y5 | AGREEMT OF 8-24-92 U | | 271.05 | | | 0.96 | | 11,174.29 | | | |
| N | 6K | NONE | | 245.16 | | | | | | | | |
| N | 7T | RCKWL R80S1A88561106 | | | | | | | | | | 77,436.00 |
| N | 71 | BOEING PO GY5505 | | | | | | | | | | 308.29 |
| N | 96 | MCDONDOUG PO 8791600 | | 21,078.28 | | | 85.32 | | 1,095.10 | | | 1,098,120.40 |
| 8 | C7 | NONE | | 588.47 | | | 172.44 | | 0.43 | | 3.46 | 43,677.79 |
| 8 | EA | NONE | | 351.32 | | | 459.86 | | 0.61 | | 1.07 | 45,433.63 |
| 8 | FA | NONE | | 24,744.20 | | | 140,608.20 | | 180.01 | 1.23 | 78.30 | |
| 8 | FK | NONE | | 1,341.84 | | | 53,687.23 | | 86.04 | 0.29 | 205.09 | 140,370.45 |
| 8 | HA | NONE | | | | | | | | | | 84.80 |
| 8 | HF | MDA903-87-D-0069 | * | | | | | | | | | 565.80 |
| 8 | NA | N60921-89-C-0020 | * | 12,157.33 | | | | | | | | 13,413.05 |
| 8 | VA | NONE | | 12,371.05 | | | 572.60 | | 5.77 | | 19.81 | |
| 8 | VV | NONE | | 8,135,300.55 | | | 756,800.66 | | 102,639.51 | 2.33 | 17,806.05 | 1,089,945.87 |
| 8 | V2 | NONE | | 337,940.26 | | 85.02 | 130.82 | | 784.47 | 1,323.27 | | |
| 8 | WT | IBM PO 165800 | | | | | | | | | | 27,219.19 |
| 8 | W7 | NONE | | 7,070,081.47 | | 150,080.82 | 36,189.24 | | 140,510.11 | 761,767.72 | 8,171.41 | 3,692,590.39 |
| 8 | 01 | NONE | | 16.65 | | | 0.13 | | 63,833.05 | | 0.09 | 1,811.00 |
| 8 | 1P | NONE | | 433,953.17 | | | 728,548.36 | | 2,049.56 | 7.01 | 1,601.02 | 241,865.56 |
| 8 | 1W | MDA904-91-C-5250 | * | 74.82 | | 452.22 | | | 1,045.04 | | | 48,580.38 |

Contract includes DFARS 231.70 penalty clause

SCHED95

| Project | | Contract | | LMMS Dev | HKEC Dev | D3 Eng | Production | Field Pro | Launch | Trucking | Info Services | Procurement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 11 | NONE | | | | | | | | | | 360.98 |
| 8 | 12 | NONE | | 1,479,087.84 | | 5,775.00 | 149,461.08 | | 752,305.00 | 602,440.04 | 12,591.15 | 12,623,768.65 |
| 8 | 17 | NONE | | 610.70 | | | 5,067.12 | | 5.13 | 0.07 | 5.43 | 11,403.40 |
| 8 | 2N | NONE | | 76,301.84 | | | 121.48 | | 0.14 | | 0.52 | |
| 8 | 2R | NONE | | 18,634.91 | | | | | | | | |
| 8 | 2Y | NONE | | 41,028.98 | | | | | | | | |
| 8 | 20 | NONE | | (0.32) | | | (7.28) | | 0.31 | | | |
| 8 | 22 | NONE | | 415.31 | | | 3.21 | | 32,752.74 | 20,398.20 | 1.07 | |
| 8 | 3W | NONE | | 134,065.51 | | | 4,109.42 | | 2,863.58 | | 1,280.00 | 42,812.91 |
| 8 | 36 | NONE | | 552,220.72 | | | 19,380.14 | | 19,841.42 | 358,200.70 | 6,612.65 | 358,167.73 |
| 8 | 4V | NONE | | 198,606.87 | | | 223,752.67 | | 303.30 | 4.19 | 1,357.50 | 4,406.20 |
| 8 | 47 | NONE | | 84,895.82 | | | 535.92 | | 6.88 | | 203.58 | 2,232.00 |
| 8 | 5C | NONE | | 330,818.87 | | | 115,913.15 | | 16,820.89 | 0.93 | 918.83 | (2,156.52) |
| 8 | 5E | NONE | | 191.68 | | 75,118.49 | 63.21 | | 8,686.89 | | 15.08 | 101,354.63 |
| 8 | 5P | NONE | | 112,193.92 | | | 709.81 | | 20.64 | | 632.16 | |
| 8 | 6M | LTOC MDA904-92-C-M24 | | | | | | | | | | 1,406.86 |
| 8 | 6R | UC LAW.LIV.LAB W7405 | | 14,100.82 | | | | | | | | |
| 8 | 64 | NONE | | 474.53 | | 1,580.89 | | | (5.01) | | | 8,352.00 |
| 8 | 68 | LTOC MDA904-92-C-M28 | | 28.95 | | 12.44 | 1,478.40 | | 1,986.40 | 0.03 | 7.49 | 231,601.10 |
| 8 | 60 | NONE | | 10,602.66 | | | | | 3,941.60 | 40,515.70 | | |
| 8 | 7A | NONE | | 1.00 | | | 0.04 | | (0.01) | | (0.03) | (522.53) |
| 8 | 7H | NONE | | 1,586,860.34 | | | 52,562.28 | | 1,102.02 | 3,138,105.75 | 43,139.59 | 367,906.75 |
| 8 | 7M | NONE | | | | | | | | | | 30,157.00 |
| 8 | 7R | NONE | | 74,760.40 | | | 469.27 | | (2,517.71) | | 279.71 | (709,820.28) |
| 8 | 73 | NONE | | 4,170,715.49 | | 14,751.36 | 390,235.57 | | 1,430.96 | 294,014.32 | 182,155.84 | 1,454,722.71 |
| 8 | 75 | NONE | | 8,727.43 | | | 32.20 | | 213.08 | | 12.58 | |
| 8 | 76 | NONE | | | | | | | | | | 3,590.62 |
| 8 | 77 | NONE | | | | | | | | | | 3,062.00 |
| 8 | 8A | NONE | | 137,831.77 | | | | | | | | |
| 8 | 8F | NONE | | 155,858.64 | | | 7,276.00 | | 25,097.50 | 0.02 | 1,500.62 | 211,431.44 |
| 8 | 8K | NONE | | 983,409.45 | | | 119,002.56 | | 270.16 | 18.87 | 5,517.30 | 279,246.45 |
| 8 | 8P | NONE | | 75,580.35 | | | 199.32 | | | | | 12,607.01 |
| 8 | 8R | NONE | | | | | | | (11.02) | | | |
| 8 | 81 | NONE | | 270,731.34 | | | 943.64 | | 79,671.78 | 0.02 | 4,980.22 | 370.01 |
| 8 | 83 | SANDERS IWT PX3228 | | | | | | | | | | 155.88 |
| 8 | 89 | MDA904-90-C-8124 | * | 820.40 | | | | | 2,020.86 | | | |
| 8 | 9K | NONE | | 11,363.52 | | | 817.54 | | 32,122.45 | 609.94 | 26.54 | 1,661.31 |
| 8 | 9N | LADC IPO SM0058 | | | | | | | | | | (3,914.20) |
| 8 | 9T | BOEING PO 103203 | | (7,295.41) | | | | | 7,295.41 | | | |
| 8 | 92 | STANFORD PR8289 | | 391,829.00 | | | 8,595.09 | | 1,747.91 | 0.08 | 151.11 | 113,579.81 |
| 8 | 94 | LADC IPO SM0065 | | 15,666.91 | | | 8,177.98 | | 15.06 | 0.17 | 41.41 | 60,864.37 |
| 8 | 95 | NONE | | 450,262.55 | | | 2,307.04 | | 2.86 | 0.08 | 1,321,131.10 | 176,388.22 |
| | | | | 246,951,652.92 | 11,841,214.37 | 18,884,453.87 | 80,426,404.18 | 45,621,550.43 | 17,840,773.69 | 10,758,498.15 | 5,065,072.81 | 146,542,149.82 |

Contract includes DFARS 231.70 penalty clause

L. M. Heinbockel Notes added May 8, 2006:
1st Tab - apparently mislabeled, therefore changed name from 'Schedule G' to 'Schedule C'
Last Column of 1st Tab - changed name from 'Total' to 'Gen & Admin.' -- the $447.4M total agrees with Cost Reimbursable Contracts line of Claim schedule WIP D 'Summary of Direct Labor'
Cannot find hard copy of Schedule C in files.

RECYCLED 80000 SERIES 30% P.C.W.

LOCKHEED MARTIN AERONAUTICAL SYSTEMS
A Division of Lockheed Martin Corporation
Marietta, Georgia 30063
INTERDEPARTMENTAL COMMUNICATION

| | | | | | | |
|---|---|---|---|---|---|---|
| TO: | Distribution | DEPT. | | ZONE | | DATE 9-18-95 |
| FROM: | G. M. Haase | DEPT. | 81-04 | ZONE | 0276 | EXT. 4-6836 |

SUBJECT: LMASC (LASC) DISCLOSURE STATEMENT

Attached is the revised LMASC (LASC) Disclosure Statement effective 26 December 1994. Also attached is the letter from William J. Ryan, Jr. DACO, stating that our Disclosure Statement adequately describes our Cost Accounting practices effective with CY 1995.

Currently, there are no outstanding non-compliance issues relating to the Disclosure Statement.

G. M. Haase

G. M. Haase, (Acting)
Director of Finance

GMH/EJH:djg

Attachment

cc: DFC: CA0098

DEFENSE LOGISTICS AGENCY
DEFENSE PLANT REPRESENTATIVE OFFICE
LOCKHEED AERONAUTICAL SYSTEMS COMPANY
86 SOUTH COBB DRIVE
MARIETTA GEORGIA 30063-0260

RECEIVED
SEP 14 1995
G. M. HAASE
DEPT. 81-02

DCMDS-RLTC

September 11, 1995

SUBJECT: Adequacy of Disclosure Statement
Lockheed Aeronautical Systems Company, Marietta, Georgia

TO: Mr. Gunnar Haase
Director of Accounting
Lockheed Aeronautical Systems Company
86 South Cobb Drive
Marietta, GA, 30063

Dear Mr. Haase,

Upon careful consideration, and with the advice and recommendation of the Defense Contract Audit Agency, I have determined your Disclosure Statement submittal dated 19 December 1995, with subsequent revisions made through August 1995, to be adequate for Cost Accounting and Estimating purposes. This Determination of Adequacy does not obviate the need for a possible cost adjustment if your impact calculations for the 1995 changes prove to be more than negligible. A detailed cost impact proposal for 1995 could still be requested.

Please feel free to call me if you have any questions. I can be reached at 494-2003.

Sincerely,

William J. Ryan, Jr.
Divisional Administrative Contracting Office
Business Assessment Team

cc: DCAA Suboffice, LASC

2.0 GENERAL AND ADMINISTRATIVE

Functions - General management and administration of the business as a whole, including the following;

1. Executive management and related staff
2. Legal
3. Accounting
4. Business planning
5. Regional resident representatives
6. For IRAD - basic research, applied research, development of potential new products, conceptual efforts and preparation of bids and proposals.
7. For Marketing - business development, systems requirements and international marking.

Activities - Personnel efforts related to the above functions and associated requirements not chargeable to a project, program, contract or assigned to another pool or service center.

Elements of Cost

1. Indirect labor
2. Fringe benefits for indirect labor
3. Distributive labor
4. Overhead of the distributive labor
5. Labor and other charges from other organizations for services provided
6. Materials and supplies
7. Outside services
8. Space rentals
9. Travel
10. Payroll accounting
11. Allocation of service center costs
12. Allocation of Corporate home office costs not assigned directly to another pool or service center (see Items 4.1.0 and 4.3.0)
13. Sales and use taxes
14. Miscellaneous costs of organizations assigned to this pool
15. Administrative rate abatement
16. Direct administrative efforts after closure of contracts
17. Group insurance related to discontinued operations

Revised 12-94

Since this Statement contains privileged and confidential trade secrets and commercial or financial information, it is filed conditional upon the Government's agreement that it will be protected as such.

RECYCLED 90000 SERIES 30% P.C.W.

DEFENSE CONTRACT MANAGEMENT AGENCY
DEFENSE CORPORATE EXECUTIVE
C/O LOCKHEED MARTIN CORPORATION
6801 ROCKLEDGE DRIVE
BETHESDA, MD 20817-1877

IN REPLY
REFER TO: DCMAC-L

July 24, 2006

Mr. Robert Gatchel
Vice President, Government Financial Management
Lockheed Martin Corporation
6801 Rockledge Drive
Bethesda, MD 20817

Re: LMC Claim for Costs Resulting from Disposition of Cray Computers

Dear Mr. Gatchel:

On May 31, 2006, Lockheed Martin Corporation (LMC) submitted to the Government, under the Contracts Disputes Act (CDA), 41 U.S.C § 605(a) & (c), a "Claim for Costs Resulting from Disposition of Cray Computers." In brief, LMC is requesting payment of $4,108,250.00, plus interest from the date of the receipt of the claim, that allegedly represents the Government's share of the loss on the disposition of Cray computers. LMC calculated the total loss at $6,810,423.94, with the claimed amount resulting from the application of the Government flexibly-priced contract percentage. LMC claims that these costs are allocable as a part of its Fiscal Year ("FY")1995 G&A pools for Lockheed Missiles and Space Company and Lockheed Aeronautical Systems Company. For the reasons set forth below, I deny LMC's claim in its entirety.

On December 21, 2001, the "Final Incurred Costs Settlement for Fiscal Year 1995" was signed by Mr. David Martinez, Corporate Administrative Contracting Officer, for the Government and Mr. David Buchanan, Vice-President and Assistant Controller, for LMC. The loss on the disposition of the Cray computers sought in LMC's claim was not included in the final indirect cost rate proposal for LMC's FY 1995. By the terms of the pertinent part of the Allowable Cost and Payment clause, FAR 52.216-7(d)(3), this rate agreement was incorporated into all affected contracts on December 21, 2001. Consequently, as of December 21, 2001, the FY 95 indirect rates became fixed, and were not amenable to later adjustment, except as specifically set forth in the rate agreement. The rate agreement did contain a provision reserving certain disputed costs from the settlement. This provision states, "This settlement in no way affects the dispute concerning Cray costs, which is currently being litigated … ." The "dispute concerning Cray costs" that was in litigation on December 21, 2001 was a Government claim based on LMC's noncompliance with Cost Accounting Standard ("CAS") 418 in the allocation of the usage costs of its supercomputers, and was not related to any LMC claim for a loss on the

disposition of any Cray computers. This dispute is being litigated at the United States Court of Federal Claims under case number 00-129C.

Considering the pertinent facts and contract terms, I deny LMC's claim. As described above, LMC's indirect cost rates for its FY 1995 are settled. The only pending dispute at the time of settlement of the rates was the CAS noncompliance issue currently pending at the Court of Federal Claims. Therefore, the reservation concerning a "current" dispute is not applicable to this claim. Furthermore, the contractor has received final payment under many of the affected contracts. By receipt of final payment, the contractor has released the Government from all liabilities, obligations, and claims arising out of or under the contracts.

This is the final decision of the Contracting Officer. You may appeal this decision to the agency board of contract appeals. If you decide to appeal, you must, within 90 days from the date that you receive this decision, mail or otherwise furnish written notice to the agency board of contract appeals and provide a copy to the Contracting Officer from whose decision this appeal is taken. The notice shall indicate that an appeal is intended, reference this decision, and identify the contract by number. With regard to appeals to the agency board of contract appeals, you may, solely at your election, proceed under the board's small claim procedure for claims of $50,000 or less or its accelerated procedure for claims of $100,000 or less. Instead of appealing to the agency board of contract appeals, you may bring an action directly to the United States Court of Federal Claims (except as provided in the Contract Disputes Act of 1978, 41 U.S.C. 603, regarding Maritime Contracts) within 12 months of the date you receive this decision.

Sincerely,

JUSTIN P. PALMISANO
Corporate Administrative Contracting Officer

Received by Lockheed Martin Corporation

7/24/06

Name Date